Leslie T. Gladstone, Esq. (SBN 144615)
Christin A. Batt, Esq. (SBN 222584)
Hilda M. Montes de Oca, Esq. (SBN 287605)
FINANCIAL LAW GROUP, PC
5656 La Jolla Blvd.
La Jolla, CA 92037
Telephone: (858) 454-9887
Facsimile: (858) 454-9596
E-mail: LeslieG@flgsd.com

Attorneys for Leslie T. Gladstone, Chapter 11 Trustee

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>VILLA CHARDONNAY HORSES WITH WINGS, INC.,<br><br>Debtor. | Case No.: 25-04245-JBM11<br><br>**FINANCIAL LAW GROUP'S SECOND INTERIM APPLICATION FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR TRUSTEE**<br><br>Date: December 1, 2026<br>Time: 1:30 p.m.<br>Dept: Two (2)<br>Honorable J. Barrett Marum |

# TABLE OF CONTENTS


Page

I. STATEMENT OF FACTS .......... 1

II. INTRODUCTION .......... 3

III. DESCRIPTION OF PROFESSIONAL SERVICES RENDERED .......... 3

A. ADVERSARY PROCEEDING .......... 4

B. APPEAL .......... 5

C. ASSET ANALYSIS/GENERAL .......... 6

D. CLAIMS .......... 7

E. EMPLOYMENT APPLICATION .......... 7

F. FEE APPLICATIONS .......... 7

G. FINANCE .......... 8

H. GENERAL .......... 8

I. LEASE .......... 8

J. LITIGATION .......... 8

K. OPERATING CASE .......... 9

L. REFERRAL .......... 10

M. SALE OF ESTATE PROPERTY LITIGATION .......... 10

N. TAX ISSUES LITIGATION .......... 10

IV. STAFFING OF CASE AND ATTORNEY TIME .......... 11

V. DETERMINATION OF APPROPRIATE ALLOWANCE OF COMPENSATION .......... 13

VI. EXPENSES ADVANCED ON BEHALF OF TRUSTEE .......... 16

VII. PRAYER .......... 17

DECLARATION OF COUNSEL UNDER RULE 2016 .......... 19

EXHIBIT A - FEE APPLICATION SUMMARY .......... 20


FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

# TABLE OF AUTHORITIES

**Cases**

*In re Penn-Dixie Industries, Inc.*, 18 B.R. 834 (Bkrtcy. S.D.N.Y. 1982) .......... 14

**Statutes**

11 U.S.C. 327 .......... 13
11 U.S.C. 1103 .......... 13
11 U.S.C. 330 .......... 12, 13

**Other Authorities**

*House Report No. 95-595, 95th Cong., 1st Sess.* 329-330 (1977) .......... 14

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

Financial Law Group, PC ("**Applicant**") respectfully requests this Court to award its second interim award for compensation as an administrative expense for professional services rendered to Leslie T. Gladstone, chapter 11 trustee herein ("**Trustee**"), for the period May 13, 2026, through October 13, 2026, in the sum of $269,156.00, less a voluntary reduction of Twenty Thousand Dollars ($20,000.00), and reimbursement of expenses reasonably and necessarily advanced on behalf of Trustee during said period in the sum of $4,824.86.

**I.**

**STATEMENT OF FACTS**

1. On October 14, 2025, Villa Chardonnay Horses With Wings, Inc. ("**Debtor**") commenced this bankruptcy case by filing a voluntary petition under chapter 11 of the Bankruptcy Code. On or about January 19, 2026, Trustee was appointed as chapter 11 trustee of the estate (the "**Estate**").

2. On February 11, 2026, an order was entered by this Court authorizing the Trustee to retain Applicant as her attorneys in this proceeding with respect to legal services relating to the administration of this case and disposition of Villa Chardonnay's assets, including the following, as applicable:

(a) This case involves numerous apparent violations with the Attorney General's office and the Internal Revenue Service. Applicant will assist Trustee with compliance issues and ongoing operational needs;

(b) Debtor is an operating animal sanctuary with daily legal challenges both in the non-profit recording keeping sector, as well as liability and operational challenges. Applicant will assist Trustee with these legal challenges to ensure operations are in full compliance going forward;

(c) Applicant will assist Trustee in obtaining post-petition financing to cover operations and administrative expenses. Applicant will prepare the Financing Agreement and motion to approve;

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

(d) Applicant will alternatively prepare either a plan of reorganization for payment of creditors and/or a Bankruptcy Code Section 363(f) sale of property located at 4430 and 4554 Boulder Creek Road, Julian, California (the "**Property**").

(e) In the event animals or persons need to be removed from the Property, Applicant will prepare the necessary legal paperwork for this to happen;

(f) Trustee is informed and believes that certain assets of the Estate secure various loans made by various secured creditors of this Estate. Applicant will analyze the various claims and assist the Trustee in determining the appropriate priority of distribution in this case;

(g) Applicant will analyze Debtor's financial records and prosecute any actions for collection of accounts receivables, or for avoidance actions and turnover actions, as needed;

(h) With respect to any saleable assets Applicant will assist the Trustee with any saleability issues and due diligence requests, will prepare sale documentation and motions to approve sales, as needed;

(i) Applicant will analyze other pending litigation and motions filed by third parties and assist the Trustee with analyzing the Estate's positions regarding same and responding as appropriate;

(l) Preparing on behalf of the Trustee all necessary motions, applications, answers, orders, reports, and other pleadings in connection with the administration of the bankruptcy estate or as required by this Court or otherwise pursuant to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Bankruptcy Rules for this Court;

(m) Prosecuting and defending litigation matters that may arise during the case;

(n) Commencing and conducting, or assisting in the same as applicable, any and all litigation or other action necessary or appropriate to assert rights held

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

by the Estate or Villa Chardonnay, or protect or recover assets of the Estate or Villa Chardonnay;

(o) Opposing relief from stay motions as needed;

(p) Objecting to claims when legal issues are presented;

(q) Representing the Trustee at all hearings regarding or affecting Villa Chardonnay or the Estate;

(r) Representing the Trustee with respect to sales of assets of the Estate;

(s) Providing counseling with respect to legal matters which may arise during the case; and

(t) Performing all other legal services that are necessary for the efficient and economic administration of the case (collectively, the "**Matters**").

## II.

## INTRODUCTION

3. As the Court and most of the interested parties know, this has been an extremely difficult and complex case. This case involves complex legal issues in an operating chapter 11 proceeding. Multiple emergency hearings and issues have presented with respect to post-petition financing, animal inspections and seizure, rights of tenants with no written leases, allegations of fraud and animal neglect, failure to maintain adequate books and records and analysis of multiple lien claims. Each of these categories and more are addressed in detail below.

The categories below are arranged in alphabetical order rather than by relative importance or progression of time.

## III.

## DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

4. This section generally describes the principal areas of professional services rendered by Applicant on behalf of Trustee. A summary of services is attached hereto as Exhibit A (CSD 1143) and herein incorporated by reference. This description of services does not include each and every problem encountered nor

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

each and every service rendered. A more particularized description is set forth in the billing statements attached hereto as Exhibit B and incorporated herein by this reference.

5. During the period May 13, 2026, through October 13, 2026, Applicant performed services as general counsel for Trustee, assisting her in the discharge of her fiduciary duties and responsibilities. Those services included:

**A. ADVERSARY PROCEEDING**

Applicant prepared and filed the Estate's adversary proceeding against Debtor's principals for turnover of property of the Estate, and an Application for a Temporary Restraining Order. Applicant researched the Estate's rights with respect to the ongoing possession by Debtor's principals of the main house on the Property. Applicant also prepared and filed a Motion to Compel Turnover; for Issuance of Writ of Possession; and request under Federal Rule of Civil Procedure 65 to advance the trial on the merits and consolidate it with the hearing on the preliminary injunction. Applicant as well prepared and filed an Application for a Hearing on Shortened Time on Trustee's request to consolidate the trial under Federal Rule 65, as the circumstances of this case required Trustee to move expeditiously to secure the Property.

Applicant reviewed the answer filed by Defendant, Monika Kerber-Perez ("**Perez**"), and researched default requirements for Defendant Mercedes Flores ("**Flores**"). When Flores filed her motion to set aside the default, Applicant prepared and filed an Opposition thereto, as well as advising Trustee as to the legal foundations of Flores's demand to Trustee to withdraw the entry of default. Applicant also prepared and filed Trustee's declaration regarding threatening social media posts made by Perez.

After the Court granted Trustee's request under Federal Rule of Civil Procedure 65 to consolidate the trial on the merits with the hearing on the preliminary injunction, Applicant researched and prepared Trustee's trial brief,

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

prepared Trustee's witness and exhibit lists, and prepared witness declarations in lieu of direct testimony. Applicant also reviewed and analyzed a flurry of pretrial motions filed by Perez and Flores. Applicant prepared and filed Trustee's Opposition to Flores's Motion to Strike for improper service, and Trustee's Motion to Strike Flores's Joinder to Perez's evidentiary objections as an untimely trial brief.

Applicant appeared and conducted the consolidated trial. After the Court entered judgment in favor of Trustee, Applicant prepared and filed proposed findings of fact and conclusions of law for the Court's consideration. Applicant also coordinated with the U.S. Marshals to ensure the writ of possession conformed to their requirements. Applicant thereafter prepared and submitted a proposed writ of possession.

Applicant also reviewed and analyzed Flores's answer and the counterclaims against Trustee asserted therein, and prepared and filed Trustee's answer. Thereafter, when Flores filed amended counterclaims (the "**Flores Amended Counterclaims**"), Applicant researched and analyzed the timeliness and legal foundations for same and negotiated a consensual resolution with Flores regarding the timeliness of the Flores Amended Counterclaims and Trustee's deadline to respond. Applicant also researched, prepared, and filed a motion to dismiss the Flores Amended Counterclaims, which was granted in its entirety.

Applicant has also been negotiating the terms of a consensual dismissal with the plaintiffs in a separate adversary proceeding, *The Ark Watch Foundation and Celine Myers v. Villa Chardonnay Horses With Wings, Inc.*, adversary proceeding no. 26-90011-JBM. Applicant prepared a proposed Stipulation for Dismissal With Prejudice that is currently under consideration by the plaintiffs.

**B. <u>APPEAL</u>**

Applicant reviewed the Notice of Appeal, filed by Perez and Flores, and advised Trustee as to the requirements for an appellee appearing before the Bankruptcy Appellate Panel of the Ninth Circuit (the "**BAP**"). Applicant reviewed

Appellants' Designation of Record and prepared and filed Trustee's Supplemental Designation of Record. Applicant also reviewed and analyzed the Statement of Issues on Appeal to advise Trustee on the scope of her opening brief. Lastly, Applicant reviewed the Conditional Order of Dismissal entered by the BAP, after Appellees failed to timely file their opening brief.

**C. <u>ASSET ANALYSIS</u>**

Applicant provided general and asset analysis services in several areas. First, Applicant analyzed and negotiated both the initial and subsequent stipulations to continue operations by and between the Estate and the California Attorney General and prepared the emergency motion for approval of same. Applicant also reviewed and responded to the opposition filed by First Ark Watch Foundation, attended the hearing, and prepared the order regarding same.

Applicant assisted Trustee with preparation of Volunteer Agreements and Waivers in English and Spanish.

Applicant prepared the Notice of Intended Action regarding various inspections and vet visits for the animals on the Property and reviewed other cases for protocols on animal transfers.

Applicant prepared various status reports, as requested by the Court, and reviewed opposition and attended hearings regarding same. Applicant also reviewed strategy regarding Debtor's plan of reorganization versus a Bankruptcy Code 363 Section sale.

Applicant prepared and attended hearings regarding Trustee's emergency motion and supporting documents for turnover of the animals onsite to San Diego Humane Society, as well as various meetings regarding strategy for animal relocation.

Applicant assisted Trustee with review of various documents provided by Debtor's principals, creditors and third parties. Applicant also reviewed a preliminary title report for the Property as well as UCC-1 financing reports.

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

Applicant also researched the California and Federal law for freezing third-party bank accounts and foundational legal requirements for filings under seal, to advise Trustee as to strategy.

**D. <u>CLAIMS</u>**

Trustee discovered multiple liens recorded against the Property that were not listed in Debtor's schedules. As to one of these, Applicant assisted with analysis and determination that this lien was fully paid and drafted a full reconveyance of same.

Applicant also assisted with negotiating and obtaining a carveout from the Small Business Administration as to its lien, as well as preparation of the stipulation.

Applicant initiated communications with the Department of Labor as to various duplications and apparent errors with respect to its recorded liens against the Property.

Applicant also assisted Trustee with requesting resolution of the ongoing Internal Revenue Service claims for alleged payroll taxes owed.

**E. <u>EMPLOYMENT APPLICATION</u>**

Applicant prepared the motion to approve employment application of Geffen Real Estate ("**Broker**") as real estate Broker for Trustee to sell the Property.

**F. <u>FEE APPLICATIONS</u>**

Applicant prepared, file and served the second interim fee application of Consultant Wiemann and all supporting documents.

Applicant prepared, filed, and served its second interim fee application and all supporting documents.

Applicant also reviewed and analyzed Perez's Opposition to its First Interim Fee Application, and prepared and filed Trustee's Reply.

Applicant reviewed and analyzed the First and Final Fee Application and time records of Debtor's former counsel, Michael Totaro (the "**First Totaro Fee**

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

**Application**"). Applicant then prepared and filed Trustee's Opposition to the First Totaro Fee Application.

After the Court denied the First Totaro Fee Application without prejudice to it being refiled, Applicant also reviewed and analyzed the Second Fee Application and time records filed by Totaro (the "**Second Totaro Fee Application**"). Applicant then researched, prepared and filed Trustee's Opposition to the Second Totaro Fee Application.

**G. FINANCE**

Applicant prepared the final Order on Postpetition Financing for submission to the Court. Applicant also negotiated and documented a carve out from secured creditor River Falls lien claim, handled various revisions to these documents and engaged in discussions with lender's counsel as to payoff demands.

**H. GENERAL**

Applicant prepared various status reports for the Court and prepared for and attended hearings on status conferences. Applicant also assisted Trustee with updating interested parties as to events occurring in the case.

**I. LEASE**

Relatedly, Applicant researched and analyzed the Estate's rights as to lease termination under California law and drafted the Notice of Termination regarding occupancy of the Property by Perez and Flores. Applicant also assisted with notices for entry and inspection and communicated with Debtor's principals regarding same.

**J. LITIGATION**

In addition to the adversary proceedings detailed above, Applicant has also represented Trustee in the California Superior Court related to Trustee's unlawful detainer complaint against Perez and Flores. While Trustee ultimately decided that the Superior Court was not the forum in which she would seek a judgment, nevertheless, Trustee was required to respond to an emergency application for a

temporary restraining order that was filed by Noah's Ark of Villa Trust, an entity controlled by Flores, *after* the Court delivered its oral ruling for a judgment in favor of Trustee. Applicant researched and prepared a notice of dismissal for the unlawful detainer action, and appeared for Trustee at the emergency hearing before the Superior Court to oppose the emergency application for a temporary restraining order, which the Superior Court ultimately denied.

Applicant also prepared and filed Trustee's Opposition to a Motion to Intervene, filed by Noah's Ark of Villa Trust, as well as Trustee's Objection to the Request for Stipulation and Conditional Sales Agreement, filed by Perez and joined by Noah's Ark of Villa Trust.

Additionally, Applicant prepared and filed Trustee's Opposition to the Motion to Remove Trustee, filed by Perez and also addressed multiple complaints filed by Flores to the United States Trustee's Office.

**K. OPERATING CASE**

This case involves complicated legal issues regarding operations. Applicant continues to assist Trustee with analyzing the terms for probationary registration and with negotiation regarding same.

Applicant also assisted Trustee with calls to and negotiations with secured lender's counsel regarding post-petition financing, and with various creditor attorney calls on operational issues and abuse allegations.

Applicant assisted in analyzing workers' compensation coverage and issues related thereto and also discussed other insurance concerns with lender's counsel.

Applicant held multiple conferences and had communications regarding a donor's anticipated probate estate distributions to Debtor and provided necessary documents to the probate estate executor.

Applicant assisted Trustee with multiple calls and provision of documentation to animal protection attorneys from various non-profits, as well as officers from the San Diego Humane Society.

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

Applicant assisted with various calls and email correspondence with Debtor's attorney, Debtor's proposed successor attorneys, and Debtor's principals, as well as various updates to the Court, the United States Trustee's Office, and other interested parties.

**L. REFERRAL**

Applicant has worked extensively on a criminal referral in this matter to address various violations of bankruptcy statutes and court orders, as well as apparent fraudulent activity of the principals.

**M. SALE OF ESTATE PROPERTY**

Applicant assisted Trustee with telephone conferences with Debtor's counsel as to the expected process and timing for sale of the Property. Applicant also strategized as to appropriate timing for a bid procedures motion and communicated with lenders and proposed buyers regarding same.

**N. TAX ISSUES**

The tax issues presented in this case are complicated by the near total absence of financial records for Debtor and the lack of cooperation of Debtor's principals, as Perez admitted to shredding voluminous amounts of documents immediately before and after Trustee was appointed.

Applicant prepared and served several subpoenas on financial institutions to obtain Debtor's bank records to collect the information required by Trustee's accountant to prepare accurate tax returns for Debtor.

The following is an itemization of the time spent on each matter in this case:

| CATEGORIES | HOURS SPENT | AMOUNT |
|---|---|---|
| ADVERSARY PROCEEDING | 260.8 | $137,419.50 |
| APPEAL | 5.7 | $2,853.50 |
| ASSET ANALYSIS | 16.6 | $5,580.00 |

| | | |
|---|---|---|
| **CLAIMS** | **17.6** | **$9,196.00** |
| **EMPLOYMENT APPLICATION** | **3.9** | **$961.00** |
| **FEE APPLICATION** | **49.2** | **$22,805.00** |
| **FINANCE** | **16.4** | **$9,266.50** |
| **GENERAL** | **10.7** | **$5,447.50** |
| **LEASE** | **0.6** | **$393.00** |
| **LITIGATION** | **101.1** | **$56,604.50** |
| **OPERATING CASE** | **1.0** | **$655.00** |
| **REFERRAL** | **18.8** | **$4,907.50** |
| **SALE OF ESTATE PROPERTY** | **14.5** | **$9,421.50** |
| **TAX ISSUES** | **7.3** | **$3,645.50** |
| **TOTAL** | **524.2** | **$269,156.00** |

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

## IV.

## STAFFING OF CASE AND ATTORNEY TIME

6. The attorney time reflected in this application is that of Leslie T. Gladstone, Christin A. Batt, Andrew B. Levin, and Hilda M. Montes de Oca. The usual and customary hourly rates charged to all clients of Applicant are as follows:

Staffing and Hourly Rates - Attorney Rate:
Leslie T. Gladstone $655.00
Christin A. Batt $615.00
Andrew B. Levin $525.00
Hilda M. Montes de Oca $495.00
Paralegals $175.00 - $255.00
Legal Intern $215.00
Summary of Time Expended

| Attorney | Time Expended | Hourly Rate | Value of Services |
|---|---|---|---|
| Leslie T. Gladstone | 181.2 | $655.00 | $118,686.00 |
| Christin A. Batt | 46.9 | $615.00 | $28,843.50 |
| Andrew B. Levin | 0.7 | $525.00 | $367.50 |
| Hilda M. Montes de Oca | 225.7 | $495.00 | $111,721.50 |
| **<u>Paralegals/Legal Intern:</u>** | | | |
| Candi Collins | 15.8<br>13.7 | $ 0 .00<br>$255.00 | $0.00<br>$3,493.50 |
| Sandra Young | 1.6<br>3.0 | $ 0 .00<br>$210.00 | $0.00<br>$630.00 |
| Natali Katw | 6.5<br>13.0 | $ 0.00<br>$175.00 | $ 0.00<br>$2,275.00 |
| Henry Austin | 1.5<br>14.6 | $ 0.00<br>$215.00 | $ 0.00<br>$3,139.00 |
| Total Attorney Hours and Fees | 524.2 | | $269,156.00 |
| *Average Hourly Rate* [1] | | $571.22 | |

7. The fair value of the professional services rendered to Trustee for the period May 13, 2026, through October 13, 2026 is $269,156.00. The value of comparable services performed for clients other than under Title 11 of the United States Code is the same as herein requested.

8. No arrangement or understanding exists between Applicant and any

[1] Pursuant to Section II.C.5 of the United States Trustee Guideline for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, the blended hourly rate does not include time billed by paraprofessional.



FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

other person for sharing of compensation to be received for services rendered in connection with this case.

9. At all times, every reasonable effort was made to avoid duplication of effort and expense on the part of the attorneys for Trustee. Furthermore, paralegals and/or legal assistants were utilized by Applicant at all times possible. Accordingly, Applicant believes it has delivered high-quality legal services at an efficient and economical rate for the Estate.

**V.**

**DETERMINATION OF APPROPRIATE ALLOWANCE OF COMPENSATION**

10.11 U.S.C. 330(a) directs the award to a trustee's counsel of:

> (1) After notice to the parties in interest and the United States Trustee, and a hearing . . . the court may award to a trustee, an examiner, a professional person employed under Section 327 or 1103 -
>
> > (A) reasonable compensation for actual, necessary services rendered by trustee . . . attorney and by any paraprofessional person employed by such person; and
> >
> > (B) reimbursement for actual, necessary expenses.
>
> (2) In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including -
>
> > (A) the time spent on such services;
> >
> > (B) the rates charged for such services;
> >
> > (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

The legislative history of this provision and subsequent decisions make clear that this standard of compensation "marks a sharp cleavage from past practices," *In re Penn-Dixie Industries, Inc.*, 18 B.R. 834, 837 (Bkrtcy. S.D.N.Y. 1982), by "overrul[ing] . . . cases that require fees to be determined based on notions of conservation of the estate and economy of administration." *House Report No. 95-595, 95th Cong., 1st Sess*. 329-330 (1977). Applicant asserts that it has satisfied the standard set forth above.

11.Ms. Gladstone received her Juris Doctor degree from Pepperdine School of Law (cum laude). She has been a member of the Standing Panel of Trustees for the Southern District of California since 1998. Prior to her appointment, she had 8½ years working as an associate and/or of counsel at Gray Cary Ware and Freidenrich specifically in the bankruptcy division. Ms. Gladstone has also been an active member in the National Association of Bankruptcy Trustees since 1998 and is the immediate past President on the Executive Board of the NABT. She has also been involved in the San Diego Bankruptcy Forum since 1990 and was a member of the Bankruptcy Forum Board from 2001 through 2003, is past president of the Women's Insolvency Network and is a past board member of the San Diego Receiver's Forum.

12.Ms. Batt received her Juris Doctor degree from the University of San

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

Diego School of Law (cum laude), where she served as Senior Executive Editor of *San Diego Law Review*. Prior to joining Financial Law Group, PC in 2009, Ms. Batt was an associate for six years at Allen Matkins Leck Gamble Mallory & Natsis LLP where her practice included bankruptcy and creditor's rights, complex structured-financing transactions, and commercial real estate. Ms. Batt served on the Board and is a past Secretary of the San Diego Bankruptcy Forum and served on the Board of the Women's Insolvency Network of San Diego. She has been an active member in Commercial Real Estate Women in San Diego and is currently a member of the National Association of Bankruptcy Trustees.

13.Mr. Levin received his Juris Doctor degree from Northwestern University School of Law. Prior to joining Financial Law Group in 2023, Mr. Levin was an associate at Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C., where his practice concentrated on Chapter 11 reorganizations, complex bankruptcy litigation, liquidations, and the acquisition and sale of distressed assets. Mr. Levin has extensive experience representing corporate and individual debtors, committees, liquidation trustees, purchasers of distressed assets, and secured and unsecured creditors in a broad range of complex Chapter 11 and Chapter 7 cases. Mr. Levin is a member of the California and New York bars and is admitted to practice in the United States District Courts for the Southern, Central, Northern, and Eastern Districts of California and the Southern and Eastern Districts of New York. Mr. Levin is a member of the Los Angeles Bar Association, the New York County Bar Association, the California Bankruptcy Forum, the San Diego Bankruptcy Forum, and the National Association of Bankruptcy Trustees.

14.Ms. Montes de Oca received her Juris Doctor degree from the UCLA School of Law, where she served as Ms. JD-National Women Law Students Organization, Student Liaison Coordinator & UCLA Chapter, Co-resident. While in law school, Ms. Montes de Oca served as a judicial extern for the Honorable Thomas B. Donovan, in the Central District of California, and as an extern for the

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

Office of the United States Trustee, Region 16. Prior to joining Financial Law Group in 2025, Ms. Montes de Oca served as a judicial law clerk to the Honorable Martin R. Barash and the Honorable Maureen A. Tighe, in the Central District of California, where her work focused on Chapter 7 case administration and estate litigation, including contested claims of exemption, motions to sell property, as well as adversary litigation for turnover of property of the estate, and avoidance and recovery of fraudulent and preferential transfers. Her work also included corporate and small business reorganization, and individual debtor reorganization. Ms. Montes de Oca serves as Secretary of the James T. King Bankruptcy American Inn of Court, and also serves on the Board of the San Diego Bankruptcy Forum. Ms. Montes de Oca is also an active member of the Los Angeles Bankruptcy Forum, American Bankruptcy Institute, as well as International Women's Insolvency & Restructuring Confederation. She served on the Small Business Reorganization Task Force for the Central District of California Bankruptcy Court, drafting proposals for outreach to small businesses in Central District about Subchapter V. Ms. Montes de Oca is also a member of the Women Lawyers Association of Los Angeles.

15.The hourly rates of the firm are itemized above. The rates of lawyers of comparable experience at reorganization departments of firms throughout San Diego, are equal to or higher than the rates for Applicant. Services are rendered by Applicant in an extremely economical fashion, which combined with the below market hourly rates result in a fee which is outstanding in light of the work which is undertaken and completed.

## VI.

## EXPENSES ADVANCED ON BEHALF OF TRUSTEE

16.During the period May 13, 2026, through October 13, 2026, Applicant advanced reasonable and necessary expenses on behalf of Trustee in the sum of $4,824.86. Photocopies are charged $0.20 per page; facsimiles are charged at $1.00

per page for outgoing and incoming facsimiles. The itemization of said expenses is as follows:

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| **CAL EXPRESS** | **$2,334.00** |
| **FILING FEES** | **$98.92** |
| **GENERAL** | **$113.00** |
| **LEXIS RESEARCH** | **$1,509.79** |
| **MILEAGE** | **$358.14** |
| **PARKING** | **$66.85** |
| **PHOTOCOPIES** | **$135.80** |
| **POSTAGE** | **$193.16** |
| **RESEARCH** | **$12.20** |
| **STATE COURT** | **$3.00** |
| **TOTAL:** | **$4,824.86** |

17. The Trustee has approved and requested Applicant bring on its second interim application at this time.

18. The Trustee currently has on hand cash in the approximate amount of $350,243.84 for payment of administrative expenses and creditor claims.

## VII.

## PRAYER

WHEREFORE, Applicant respectfully prays for an order as follows:

A. Awarding second interim compensation as an administrative expense to Applicant for professional services rendered to Trustee for the period May 13, 2026, through October 13, 2026, in the sum of $269,156.00, less a voluntary reduction of Twenty Thousand Dollars ($20,000.00) and reimbursement of

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

expenses reasonably and necessarily advanced on behalf of Trustee during said period in the sum of $4,824.86.

B. For payment forthwith by Trustee to Applicant of such interim compensation and reimbursement of expenses from funds of the Estate.

C. For such other and further relief as the Court may deem just and proper.

FINANCIAL LAW GROUP, PC

Dated: October 23, 2026

/s/ Leslie T. Gladstone
Leslie T. Gladstone, Esq.,
Attorney for Chapter 11 Trustee

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

## DECLARATION OF COUNSEL UNDER RULE 2016

I, Leslie T. Gladstone, declare:

i) I am an attorney at law licensed to practice in all of the Courts of the State of California and admitted to practice in the United States District Court for the Southern District of California. I am an attorney at Financial Law Group, PC, and I represent the Trustee in this case.

ii) The statements contained in the foregoing Application for Second Interim Award of Compensation and Reimbursement of Expenses of Attorneys for Trustee, are true according to the best of my knowledge and belief.

iii) No arrangement or understanding exists between me and any other person or entity for sharing or division of compensation to be received for services rendered in connection with this case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 23rd day of October 2026, at La Jolla, California.

/s/ Leslie T. Gladstone
Leslie T. Gladstone

**CSD 1143**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

**DEBTOR(S): VILLA CHARDONNAY HORSES WITH WINGS, INC.**
**DATE PETITION FILED: OCTOBER 14, 2025**
**CASE NO. 25-04245-JBM11**

## FEE APPLICATION SUMMARY

**APPLICANT: FINANCIAL LAW GROUP, PC**
**REPRESENTING: LESLIE T. GLADSTONE, TRUSTEE**
**ORDER APPROVING EMPLOYMENT: FEBRUARY 11, 2026**

| CATEGORIES | SECOND INTERIM PERIOD 05/13/26–10/13/26 | HOURS SPENT | AMOUNT REQUESTED |
|---|---|---|---|
| ADVERSARY PROCEEDING | | 260.8 | $137,419.50 |
| APPEAL | | 5.7 | $2,853.50 |
| ASSET ANALYSIS | | 16.6 | $5,580.00 |
| CLAIMS | | 17.6 | $9,196.00 |
| EMPLOYMENT APPLICATION | | 3.9 | $961.00 |
| FEE APPLICATION | | 49.2 | $22,805.00 |
| FINANCE | | 16.4 | $9,266.50 |
| GENERAL | | 10.7 | $5,447.50 |
| LEASE | | 0.6 | $393.00 |
| LITIGATION | | 101.1 | $56,604.50 |
| OPERATING CASE | | 1.0 | $655.00 |
| REFERRAL | | 18.8 | $4,907.50 |
| SALE OF ESTATE PROPERTY | | 14.5 | $9,421.50 |
| TAX ISSUES | | 7.3 | $3,645.50 |
| TOTAL | | 524.2 | $269,156.00 |

s

## EXHIBIT "A"



FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

# EXHIBIT “B”

EXHIBIT “B”

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES \
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

## Summary Page

| | Hours |
|---|---|
| ADVERSARY PROCEEDING | 260.80 |
| APPEAL | 5.70 |
| Asset Analysis/General | 16.60 |
| CLAIMS | 17.60 |
| EMPLOYMENT APPLICATION | 3.90 |
| FEE APPLICATIONS | 49.20 |
| FINANCE | 16.40 |
| GENERAL | 10.70 |
| LEASE | 0.60 |
| LITIGATION | 101.10 |
| OPERATING CASE | 1.00 |
| REFERRAL | 18.80 |
| SALE OF ESTATE PROPERTY | 14.50 |
| TAX ISSUES | 7.30 |
| **Case Totals** | **524.20** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - ABL** | | | | | |
| 06/30/2026 | LITIGATION | Analyze authorities regarding dismissal of unlawful detainer action (0.6); email to Trustee Gladstone regarding dismissal of unlawful detainer action (0.1) | 0.70 | $525.00 | $367.50 |
| | | **SubTotal For Type LITIGATION:** | **0.70** | | **$367.50** |
| | | **SubTotal For Claim:** | **0.70** | | **$367.50** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - CAB** | | | | | |
| 05/13/2026 | ADVERSARY PROCEEDING | Review and revise motion for turnover of real property | 0.30 | $615.00 | $184.50 |
| 05/19/2026 | ADVERSARY PROCEEDING | Discussion with attorney Gladstone re trial preparation | 0.20 | $615.00 | $123.00 |
| 05/21/2026 | ADVERSARY PROCEEDING | Legal research re default issues | 0.30 | $615.00 | $184.50 |
| 05/27/2026 | ADVERSARY PROCEEDING | Review and revise Order issuing Preliminary Injunction (0.2); review and revise Opposition to Debtor’s emergency motion re termination of financing orders (0.7) | 0.90 | $615.00 | $553.50 |
| 06/03/2026 | ADVERSARY PROCEEDING | Review and revise Opposition to Motion to Vacate Default (1.5); research re delay issues (0.6) | 2.10 | $615.00 | $1,291.50 |
| 06/17/2026 | ADVERSARY PROCEEDING | Review and revise Trustee’s trial brief (1.8); review defendant Flores’s answer, counterclaims, and emergency motion to vacate all previous relief (0.7) | 2.50 | $615.00 | $1,537.50 |
| 06/18/2026 | ADVERSARY PROCEEDING | Review Order re briefing schedule; analyze service issues; telephone conference with attorney Montes de Oca re same (0.4); draft Opposition to Ms. Flores’s Emergency Motion re alleged defective service (2.6); review and revise Gladstone declaration re same (1.8) | 4.80 | $615.00 | $2,952.00 |
| 06/21/2026 | ADVERSARY PROCEEDING | Continue drafting opposition to Flores’s emergency motion (3.7); draft e-mail to attorneys Gladstone and Montes de Oca re same (0.1) | 3.80 | $615.00 | $2,337.00 |
| 06/22/2026 | ADVERSARY PROCEEDING | Discussion with attorneys Gladstone and Montes de Oca; revise Opposition to Flores’s emergency motion re lack of meaningful service | 1.20 | $615.00 | $738.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | Review and revise Wiemann declaration for trial; discussion with attorney Montes de Oca re same | 0.30 | $615.00 | $184.50 |
| 06/24/2026 | ADVERSARY PROCEEDING | Review documents for trial (0.6); meeting with attorneys Gladstone and Montes de Oca re trial preparation, Gladstone and Wiemann declarations, witness and exhibit lists, service, and strategy (2.6) | 3.20 | $615.00 | $1,968.00 |
| 06/24/2026 | ADVERSARY PROCEEDING | Review Flores counterclaims; revise trial brief (1.1); review and revise Trustee’s declaration (0.9) | 2.00 | $615.00 | $1,230.00 |
| 06/25/2026 | ADVERSARY PROCEEDING | Review emergency motion to remove Trustee (1.0); review second emergency motion to remove Trustee (.01): review Order denying motion (0.1) | 1.20 | $615.00 | $738.00 |
| 06/29/2026 | ADVERSARY PROCEEDING | Analyze trial issues | 0.40 | $615.00 | $246.00 |
| 06/30/2026 | ADVERSARY PROCEEDING | Review and revise Moton to Strike Flores untimely brief | 0.20 | $615.00 | $123.00 |
| 07/01/2026 | ADVERSARY PROCEEDING | Review Debtor's and Perez's ex parte application to delay trial | 0.10 | $615.00 | $61.50 |
| 07/07/2026 | ADVERSARY PROCEEDING | Review and revise Trustee's Answer to Counterclaims | 1.90 | $615.00 | $1,168.50 |
| 07/08/2026 | ADVERSARY PROCEEDING | Review oral ruling after trial (0.2); strategy meeting with attorneys Gladstone and Montes de Oca (0.3) | 0.50 | $615.00 | $307.50 |
| 07/09/2026 | ADVERSARY PROCEEDING | Review and revise Status Report for Ch 11 Status Conference (0.2); review and revise proposed findings of fact and conclusions of law, judgment, and writ of possession of real property (3.2) | 3.40 | $615.00 | $2,091.00 |
| 07/28/2026 | ADVERSARY PROCEEDING | In The Ark Watch adversary, attend pretrial status conference (0.4); travel to and from courthouse (0.4) | 0.80 | $615.00 | $492.00 |
| 08/04/2026 | ADVERSARY PROCEEDING | Review Flores's amended counterclaims | 0.40 | $615.00 | $246.00 |
| 08/05/2026 | ADVERSARY PROCEEDING | Revise Opposition to motion to remove trustee | 0.40 | $615.00 | $246.00 |
| 08/28/2026 | ADVERSARY PROCEEDING | Review and revise Motion to Dismiss Counterclaims and supporting declaration | 2.90 | $615.00 | $1,783.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **33.80** | | **$20,787.00** |
| 07/07/2026 | Asset Analysis/General | Telephone conference with attorney Leeds re carveout issues | 0.20 | $615.00 | $123.00 |
| 09/22/2026 | Asset Analysis/General | Analyze issues re obtaining a freeze order for a third party bank account; post question to NABT community | 0.50 | $615.00 | $307.50 |
| | | **SubTotal For Type Asset Analysis/General:** | **0.70** | | **$430.50** |
| 06/22/2026 | CLAIMS | Review liens (0.5); telephone conference with attorney Sirolly at CA Labor Commissioner’s office re same (0.2) | 0.70 | $615.00 | $430.50 |
| 06/24/2026 | CLAIMS | Review documents from Labor Commissioner re liens (0.8); discussion with attorney Gladstone re same (0.2) | 1.00 | $615.00 | $615.00 |
| | | **SubTotal For Type CLAIMS:** | **1.70** | | **$1,045.50** |
| 05/13/2026 | FEE APPLICATIONS | Review and revise FLG's first interim application for compensation | 0.40 | $615.00 | $246.00 |
| 06/08/2026 | FEE APPLICATIONS | Review and revise Reply to Debtor's opposition to FLG's first interim fee application | 0.40 | $615.00 | $246.00 |
| 09/22/2026 | FEE APPLICATIONS | Review and revise Opposition to attorney Totaro's application for administrative expenses | 0.50 | $615.00 | $307.50 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **1.30** | | **$799.50** |
| 07/20/2026 | LITIGATION | Review and revise Trustee’s Opposition to Emergency Motion to Intervene, for TRO and Preliminary Injunction filed by Noah’s Ark of Villa Trust (1.8); review and revise Trustee’s Opposition to Request for Stipulation (1.2) | 3.00 | $615.00 | $1,845.00 |
| 07/28/2026 | LITIGATION | Review and revise Gladstone Declaration re Motion to Remove Trustee | 1.40 | $615.00 | $861.00 |
| 08/03/2026 | LITIGATION | Review and revise Opposition to Debtor's motion to remove Trustee | 3.10 | $615.00 | $1,906.50 |
| | | **SubTotal For Type LITIGATION:** | **7.50** | | **$4,612.50** |
| 07/22/2026 | SALE OF ESTATE PROPERTY | Review and revise listing agreement for bankruptcy-specific provisions | 1.90 | $615.00 | $1,168.50 |
| | | **SubTotal For Type SALE OF ESTATE PROPERTY:** | **1.90** | | **$1,168.50** |
| | | **SubTotal For Claim:** | **46.90** | | **$28,843.50** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - CC** | | | | | |
| 05/21/2026 | ADVERSARY PROCEEDING | Call from attorney Gladstone re availability for trial on Trustee's Motion: (1) To Compel Turnover of Property of the Estate; (2) For Writ of Execution to Compel Defendants to Vacate Property (0.1); call to Courtroom Deputy providing attorney Gladstone's availability for trial on Trustee's Motion: (1) To Compel Turnover of Property of the Estate; (2) For Writ of Execution to Compel Defendants to Vacate Property (0.1) | 0.20 | $0.00 | $0.00 |
| 05/26/2026 | ADVERSARY PROCEEDING | Email from at attorney Gladstone re needed order on preliminary injunction (0.1-no charge); prepare draft order on preliminary injunction (0.8) | 0.80 | $255.00 | $204.00 |
| 05/27/2026 | ADVERSARY PROCEEDING | Text from attorney Gladstone re revisions to order granting preliminary injunction (0.1); revisions to order granting preliminary injunction (0.3); file order granting preliminary injunction and call to court advising of filing (0.1) | 0.50 | $0.00 | $0.00 |
| 06/10/2026 | ADVERSARY PROCEEDING | Emails from and to attorney Gladstone re default order (0.2); review court docket and call to attorney Gladstone re filings and notice of errors (0.2); call to courtroom deputy re filings and order, lmtc (0.1); call from courtroom deputy re filings and Chambers reviewing documents, and upcoming trial date (0.1); email to attorney Gladstone providing update from the court on the default order (0.1) | 0.70 | $0.00 | $0.00 |
| 06/24/2026 | ADVERSARY PROCEEDING | Emails from attorney Gladstone re Trustee's direct testimony declaration (0.1-no charge); revise Trustee's direct testimony declaration and email same to attorney Gladstone for review (0.9) | 0.90 | $255.00 | $229.50 |
| 08/28/2026 | ADVERSARY PROCEEDING | Numerous email from and to paralegal Katw re filing of motion to dismiss defendant's amended counterclaims (0.1); numerous calls with attorney Montes de Oca re filing of motion to dismiss defendant's amended counterclaims (0.2); emails from attorney Batt with final documents for filing, and call from attorney Batt re same (0.2) | 0.50 | $0.00 | $0.00 |
| 08/28/2026 | ADVERSARY PROCEEDING | Prepare notice of motion to dismiss defendant's amended counterclaims (0.2); copy, file and serve notice of motion to dismiss defendant's amended counterclaims, motion to dismiss and disclosure/certification re AI, and emails to Mercedes Flores providing courtesy copy of documents (0.4-no charge); travel to and from post office to mail documents to Mercedes Flores (0.5-no charge) | 0.20 | $255.00 | $51.00 |
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **3.80** | | **$484.50** |
| 05/14/2026 | Asset Analysis/General | Email from Mr. Wiemann re needed proof of service for personal service on Ms. Perez on 5/1/26 of emergency application (0.1); prepare proof of service and email same to Mr. Wiemann (0.2) | 0.30 | $255.00 | $76.50 |
| 05/28/2026 | Asset Analysis/General | Email to and from attorney Gladstone re needed order approving postpetition financing (0.1); prepare draft order approving postpetition financing (0.7); call and email from attorney Montes de Oca re order and notice of errata to Trustee's Opposition to Debtor's Emergency Motion for: 1) Temporary Emergency Stay Order; 2) Temporary Restraining and Protective Relief; 3) Preservation of Disputed Non-Estate Property, Rescue Animals; 4) Accounting and Disclosure Relief; 5) Order Shortening Time; and 6) Request to Terminate Financial Orders (0.2); upload order on postpetition financing (0.1); prepare proof of service re notice of errata, copy, file and serve same (0.3) | 0.70 | $255.00 | $178.50 |
| 06/09/2026 | Asset Analysis/General | Numerous revisions to Addendum and Trustee's declaration re SBA carve-out | 1.00 | $0.00 | $0.00 |
| 07/01/2026 | Asset Analysis/General | Revise order on NOIA re Carve-Out and file same | 0.20 | $0.00 | $0.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/06/2026 | Asset Analysis/General | Email from accountant re needed Chase statements (0.1-no charge); email from and to attorney Gladstone re needed statements (0.1-no charge); email to accountant providing Chase statements received to date (0.1); emails to Chase, Bank of America, Bank of So. Calif., Torrey Pines Bank and US Bank requesting statements (0.4); prepare drop box folder with bank statements and email link to accountant for review of bank statements (0.2) | 0.70 | $255.00 | $178.50 |
| 07/07/2026 | Asset Analysis/General | Email from Bank of So. California with requested bank statements, download same and email same to attorneys Gladstone and Montes de Oca | 0.20 | $0.00 | $0.00 |
| 07/07/2026 | Asset Analysis/General | Email from and to Bank of America re requested bank statements and email to attorneys Gladstone and Montes de Oca re same | 0.20 | $0.00 | $0.00 |
| 07/08/2026 | Asset Analysis/General | Revisions to status report due on July 9, 2026 | 0.80 | $0.00 | $0.00 |
| 07/08/2026 | Asset Analysis/General | Emails to and from attorney Montes de Oca re 7/8/26 oral ruling regarding turnover of real property and writ, and needed Findings and Facts | 0.10 | $0.00 | $0.00 |
| 07/09/2026 | Asset Analysis/General | Email from attorney Gladstone re status report (0.1); prepare proof of service for status report (0.1); revisions to status report (0.2); copy, file and serve status report (0.3) | 0.70 | $0.00 | $0.00 |
| 07/23/2026 | Asset Analysis/General | Email from attorney Gladstone re River Falls carveout stipulation (0.1); revise stipulation and email to attorney Gladstone re same (0.4) | 0.50 | $0.00 | $0.00 |
| 08/06/2026 | Asset Analysis/General | Call from attorney Montes de Oca re Chase subpoena | 0.10 | $0.00 | $0.00 |
| 09/29/2026 | Asset Analysis/General | Email from attorney Gladstone re needed NOIA re trash disposal (0.1-no charge); prepare NOIA and Trustee's declaration (1.0); revise NOIA and Trustee's declaration, prepare proof of service, copy, file and serve NOIA and Trustee's declaration (0.3-no charge) | 1.00 | $255.00 | $255.00 |
| | | **SubTotal For Type Asset Analysis/General:** | **6.50** | | **$688.50** |
| 07/08/2026 | CLAIMS | Prepare ex parte application to set admin claims bar date, Trustee's declaration, notice and order | 0.80 | $255.00 | $204.00 |
| 07/14/2026 | CLAIMS | Compile exhibit for Trustee's declaration, prepare proof of service, file and Serve Ex Parte Application To Establish Chapter 11 Administrative Claims Bar Date, Trustee's declaration and upload order | 0.50 | $0.00 | $0.00 |
| 07/17/2026 | CLAIMS | Review creditor matrix, petition and amendment verifying employees listed on creditor matrix | 0.30 | $0.00 | $0.00 |
| 07/22/2026 | CLAIMS | Revise order on application to set chapter 11 admin bar date and upload same | 0.20 | $0.00 | $0.00 |
| 07/24/2026 | CLAIMS | Email from attorney Gladstone re revisions to carveout stipulation with River Falls (0.1-no charge); revise stipulation (0.2-no charge); email to attorneys Leeds and King providing revised carveout stipulation (0.1) | 0.10 | $255.00 | $25.50 |
| 07/24/2026 | CLAIMS | Revise and finalize Notice of Chapter 11 Administrative Claims Bar Date, prepare proof of service, copy, file and serve same | 0.60 | $0.00 | $0.00 |
| 10/06/2026 | CLAIMS | Email from attorney Gladstone re needed continued hearing on California Labor Commissioner's 11/5 hearing on admin expenses and need stipulation and order re same (0.1-no charge); numerous calls to and from courtroom deputy for continued hearing date (0.2-no charge); prepare stipulation and order to continue hearing and deadline on California Labor Commissioner's motion for admin expenses (0.8); email to and from attorney Gladstone re continuing 11/5 status conference (0.1-no charge); email to attorneys King, Leeds and Sirolli providing stipulation for review/signatures (0.1) | 0.90 | $255.00 | $229.50 |
| 10/07/2026 | CLAIMS | Email from attorney King with approval of stipulation to continue hearing re Labor Commissioner's motion (0.1); email from attorney Sirolli with approval of stipulation to continue hearing re Labor Commissioner's motion (0.1); revise stipulation and order, prepare proof of service, copy, file and serve stipulation and upload order (0.3-no charge) | 0.20 | $255.00 | $51.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| | | **SubTotal For Type CLAIMS:** | **3.60** | | **$510.00** |
| 08/13/2026 | EMPLOYMENT APPLICATION | Prepare application to employ Geffen Real Estate, declaration of disinterest and proposed order | 1.10 | $255.00 | $280.50 |
| 08/17/2026 | EMPLOYMENT APPLICATION | Revisions to application to employ real estate broker, revise broker's declaration and order re same (0.5); email to attorney Gladstone re revisions to broker's employment documents (0.1) | 0.60 | $0.00 | $0.00 |
| 08/20/2026 | EMPLOYMENT APPLICATION | Revise employment documents for realtor (0.3-no charge); email declaration of disinterest and listing agreement to realtor for review/signatures (0.1) | 0.10 | $255.00 | $25.50 |
| 08/28/2026 | EMPLOYMENT APPLICATION | Email from realtor Gadish with signed declaration of disinterest and suggested changes to listing agreement (0.1); email to attorneys Gladstone and Batt re Ms. Gadish's suggested changes to listing agreement (0.1) | 0.20 | $0.00 | $0.00 |
| 09/08/2026 | EMPLOYMENT APPLICATION | Call from attorney Gladstone re filing of broker's employment application, and NOIA to approve contractor, owner management agreement and staging agreement | 0.20 | $0.00 | $0.00 |
| 09/09/2026 | EMPLOYMENT APPLICATION | Telephone conference with attorney Gladstone re filing of real estate broker's employment application (0.1); prepare proof of service, finalize broker's employment application, copy, file and serve real estate broker's employment application and email same to UST for SOP (0.5) | 0.60 | $0.00 | $0.00 |
| 09/21/2026 | EMPLOYMENT APPLICATION | Review UST's SOP re realtor's employment and upload order re same | 0.10 | $0.00 | $0.00 |
| | | **SubTotal For Type EMPLOYMENT APPLICATION:** | **2.90** | | **$306.00** |
| 05/13/2026 | FEE APPLICATIONS | Revisions to FLG invoice and fee application (2.0); email to attorney Gladstone re fee application status (0.1) | 2.10 | $0.00 | $0.00 |
| 05/13/2026 | FEE APPLICATIONS | Revise fee application of Mr. Weimann and email same for review/signature | 0.20 | $255.00 | $51.00 |
| 05/14/2026 | FEE APPLICATIONS | Call to courtroom deputy for hearing date on fee application, lmtc (0.1); call from courtroom deputy with hearing date on fee applications and calendar same (0.1); revise fee applications of accountant Crom and Wiemann adding hearing dates (0.1); further revisions to FLG's fee application and finalize same (0.2) | 0.50 | $0.00 | $0.00 |
| 05/18/2026 | FEE APPLICATIONS | Prepare CSD 1181 and notice of hearing (0.3); copy, file and serve notice of hearing, fee applications of Crom, Wiemann and FLG (1.0-no charge) | 0.30 | $255.00 | $76.50 |
| 06/05/2026 | FEE APPLICATIONS | Begin draft Reply to Kerber Perez's Opposition to FLG 1st Interim Fee Application | 1.40 | $495.00 | $693.00 |
| 06/22/2026 | FEE APPLICATIONS | Prepare orders on interim fee applications of Wiemann and Crom, and file same | 0.30 | $255.00 | $76.50 |
| 09/23/2026 | FEE APPLICATIONS | Call with attorney Montes de Oca re opposition to Totaro's second fee application (0.1); review Trustee's declaration and exhibits (0.1); call from paralegal Katw re Trustee's declaration in support of opposition to Totaro's second fee application and revision to Exhibit B (0.1) | 0.30 | $0.00 | $0.00 |
| 10/05/2026 | FEE APPLICATIONS | Call to courtroom deputy for hearing date on 2nd interim fee applications, lmtc (0.1-no charge); call and email to Mr. Wiemann re fee application invoices, lmtc (0.1); call from courtroom deputy with hearing date on fee applications and calendar same (0.1-no charge); email from Mr. Wiemann with full invoice (0.1); emails to and from accountant Wade re interim fee applications (0.1) | 0.30 | $255.00 | $76.50 |
| 10/05/2026 | FEE APPLICATIONS | PREPARE CSD 1181, CSD 1181A, MATRIX AND SECOND INTERIM FEE APPLICATION OF FLG; COPY, FILE AND SERVE SAME | 1.50 | $255.00 | $382.50 |
| 10/06/2026 | FEE APPLICATIONS | PREPARE CSD 1181, CSD 1181A, MATRIX AND BEGIN PREPARATION OF SECOND INTERIM FEE APPLICATION OF FLG | 0.30 | $255.00 | $76.50 |
| 10/08/2026 | FEE APPLICATIONS | CONTINUE PREPARATION OF FLG FEE APPLICATION AND REVISIONS TO INVOICE | 1.50 | $255.00 | $382.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/12/2026 | FEE APPLICATIONS | Emal from attorney Montes de Oca with invoice revisions (0.1); revise FLG invoice (0.3) | 0.40 | $0.00 | $0.00 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **9.10** | | **$1,815.00** |
| 06/30/2026 | FINANCE | Prepare draft order on NOIA re Carve-Out | 0.60 | $255.00 | $153.00 |
| 08/10/2026 | FINANCE | Emails from and to attorney Gladstone re NOIA re approval of carveout with River Falls (0.1-no charge); revisions to Addendum to NOIA re approval of carveout with River Falls, and email same to attorney Gladstone for review (0.5-no charge); prepare NOIA re re approval of carveout with River Falls (0.1); email to Trustee providing NOIA re approval of carveout with River Falls for review and declaration in support for review and signature (0.1) | 0.20 | $255.00 | $51.00 |
| 08/10/2026 | FINANCE | Begin revisions to Order on NOIA re approval of SBA carveout | 0.30 | $0.00 | $0.00 |
| 08/11/2026 | FINANCE | Prepare proof of service for NOIA re River Falls carveout, copy, file and serve same | 0.30 | $0.00 | $0.00 |
| 08/11/2026 | FINANCE | Call to courtroom deputy advising of filing of NOIA re River Falls carveout and that no motion would be filed for the 9/8 hearing re same, lmtc | 0.10 | $0.00 | $0.00 |
| 08/11/2026 | FINANCE | Continued revisions to Order on NOIA re approval of SBA carveout (1.0-no charge); emails from and to attorney Gladstone re order (0.1-no charge); email to attorneys Dorgan, King and Sirolly providing order for review/signatures (0.1) | 0.10 | $255.00 | $25.50 |
| 08/15/2026 | FINANCE | Email from attorney Dorgan with signed order approving NOIA with SBA (0.1); email from and to attorney Gladstone re filing signed order approving NOIA with SBA (0.1); file order approving NOIA with SBA (0.1); email to attorney Dorgan re filing order (0.1) | 0.40 | $0.00 | $0.00 |
| 08/20/2026 | FINANCE | Email from and to attorney Gladstone re River Falls NOIA | 0.10 | $0.00 | $0.00 |
| 09/08/2026 | FINANCE | Prepare order on NOIA re carveout with River Falls | 0.30 | $255.00 | $76.50 |
| | | **SubTotal For Type FINANCE:** | **2.40** | | **$306.00** |
| 08/10/2026 | GENERAL | Email from attorney Gladstone re needed revisions to correspondence to UST re responses to Mercedes Flores complaint to UST (0.1); revise correspondence (0.3); continued revisions to UST letter (0.4) | 0.80 | $0.00 | $0.00 |
| 08/20/2026 | GENERAL | Call from attorney Montes de Oca re Torrey Pines Bank subpoena | 0.10 | $0.00 | $0.00 |
| 08/31/2026 | GENERAL | Email to Trustee re 9/1 deadline to file status report (0.1); revise and finalize status report (0.8); copy, file and serve status report (0.2) | 1.10 | $0.00 | $0.00 |
| 09/01/2026 | GENERAL | Review notice of hearing on Labor Board's Application for Administrative Expenses, calendar same, calendar opposition deadline and email to Ms. Gladstone re same | 0.20 | $0.00 | $0.00 |
| 10/08/2026 | GENERAL | Revise stipulation to continue 11/5/26 status conference (0.1); email to attorneys providing stipulation for review/signatures (0.1); email from attorney Hong with signed stipulation (0.1) | 0.10 | $255.00 | $25.50 |
| 10/12/2026 | GENERAL | Email from attorney King with signed stipulation to continue status conference (0.1); Email from attorney Hong with signed stipulation to continue status conference (0.1) | 0.20 | $255.00 | $51.00 |
| | | **SubTotal For Type GENERAL:** | **2.50** | | **$76.50** |
| | | **SubTotal For Claim:** | **30.80** | | **$4,186.50** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - HA** | | | | | |
| 09/01/2026 | REFERRAL | Review examples of criminal referral | 0.50 | $0.00 | $0.00 |
| 09/01/2026 | REFERRAL | Review LTG direct testimony declaration | 0.50 | $0.00 | $0.00 |
| 09/02/2026 | REFERRAL | Review and analyze witness documents/emails provided by LTG (2.0); strategize witness outreach (0.5) | 2.50 | $215.00 | $537.50 |
| 09/08/2026 | REFERRAL | Strategize witness outreach with LTG | 0.50 | $0.00 | $0.00 |
| 09/08/2026 | REFERRAL | Prepare for witness outreach: compile witness contact information (0.5); prepare questions for witness outreach (0.3) | 0.80 | $215.00 | $172.00 |
| 09/08/2026 | REFERRAL | Witness outreach for Becky Werger: review notes on Becky Werger (0.2); send email to Becky Werger (0.2) | 0.40 | $215.00 | $86.00 |
| 09/08/2026 | REFERRAL | Witness outreach for Robin Halliday: Review notes and Robin Halliday (0.3); leave voicemail for and send email to Robin Halliday (0.2) | 0.50 | $215.00 | $107.50 |
| 09/09/2026 | REFERRAL | Phone call with Trustee and Kevin Dwight (1.0); discuss VC criminal referral and strategize outreach with Trustee (0.5) | 1.50 | $215.00 | $322.50 |
| 09/09/2026 | REFERRAL | Witness outreach: email Bill Jech (0.2); email Deborah Green (0.2) | 0.40 | $215.00 | $86.00 |
| 09/09/2026 | REFERRAL | Witness outreach for Robin Halliday: review notes on Robin Halliday (0.1); phone call with Robin Halliday (0.8); follow up email to Robin Halliday (0.5) | 1.40 | $215.00 | $301.00 |
| 10/08/2026 | REFERRAL | Review Deline Myers memo provided by Kevin Dwight | 0.90 | $215.00 | $193.50 |
| 10/08/2026 | REFERRAL | Follow up with Jace Huggins with San Diego Humane Society for summary of findings | 0.10 | $215.00 | $21.50 |
| 10/09/2026 | REFERRAL | Review exhibits provided by Celine Myers in support of her memo; annotations of the same | 4.10 | $215.00 | $881.50 |
| 10/09/2026 | REFERRAL | Review new documents from Tony Santanello, Sharon McGilvery, Robin Halliday; annotation of the same | 0.90 | $215.00 | $193.50 |
| 10/09/2026 | REFERRAL | Email David Eldan at the AG Office | 0.20 | $215.00 | $43.00 |
| 10/09/2026 | REFERRAL | Revise outline of criminal referral | 0.40 | $215.00 | $86.00 |
| 10/09/2026 | REFERRAL | Draft criminal referral section re solicitation of donations/loans using false documents | 0.50 | $215.00 | $107.50 |
| | | **SubTotal For Type REFERRAL:** | **16.10** | | **$3,139.00** |
| | | **SubTotal For Claim:** | **16.10** | | **$3,139.00** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

**Claim: FINANCIAL LAW GROUP - HMM**

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/13/2026 | ADVERSARY PROCEEDING | Complete draft of Motion to Compel Turnover and for Issuance of Writ of Execution for Possession for Attorney Batt review (1.4); Complete draft of Trustee Gladstone declaration in support of Motion to Compel Turnover/Issue Writ for Attorney Batt review (0.9); revise Motion to Compel Turnover and for Issuance of Writ of Execution for Possession with Attorney Batt edits (0.7); revise Trustee Gladstone declaration in support of Motion to Compel Turnover/Issuance of Writ with Attorney Batt edits (0.4); draft Application for Order Shortening Time on Motion to Compel Turnover/Issuance of Writ (0.9); draft Trustee Gladstone declaration in support of Application for Order Shortening Time (0.6) | 3.00 | $495.00 | $1,485.00 |
| 05/15/2026 | ADVERSARY PROCEEDING | Review Trustee Gladstone edits to Motion to Compel Turnover and for Issuance of Writ of Execution for Possession (0.3); review Trustee Gladstone edits to Trustee declaration in support of Motion to Compel Turnover/Issuance of Writ (0.2); research consolidation of preliminary injunction hearing with trial on merits under Federal Rule of Civil Procedure 65 (1.6) | 1.90 | $495.00 | $940.50 |
| 05/17/2026 | ADVERSARY PROCEEDING | Continue research re FRCP 65 and FRBP 7070 (1.1); revise draft re consolidation of preliminary injunction hearing with trial on merits (1.7) | 2.80 | $495.00 | $1,386.00 |
| 05/18/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone re FRCP 65 addition to motion to compel (0.2); revise draft motion to compel/issuance of writ (0.8) | 1.00 | $495.00 | $495.00 |
| 05/19/2026 | ADVERSARY PROCEEDING | Draft Application for Order Shortening Time on Rule 65 request re Motion to Compel/Issuance of Writ (0.9); draft Trustee Gladstone Declaration in Support of Application for Order Shortening Time (0.6); revise draft application for OST (0.3); revise draft Trustee Gladstone declaration (0.2); review final drafts for filing (0.1) | 2.10 | $495.00 | $1,039.50 |
| 05/26/2026 | ADVERSARY PROCEEDING | Review and analyze Perez Opposition to Motion to Compel/Issuance of Writ re follow up research (0.7); conference with Paralegal Young and Attorney Batt re 6/2/26 PTC and 7/1/26 trial (0.2); review and analyze Perez/Debtor Emergency Motion re Reconsideration (0.8); research FRCP 60(b) re emergency motion (0.9); begin draft of Trustee's opposition (0.9) | 3.50 | $495.00 | $1,732.50 |
| 05/27/2026 | ADVERSARY PROCEEDING | Continue draft of Opposition to Perez/Debtor Emergency Motion for Reconsideration (1.1); draft Trustee Gladstone declaration in support of Opposition (0.8); revise draft Opposition (0.9); revise Trustee Gladstone declaration (0.5) | 3.00 | $495.00 | $1,485.00 |
| 05/28/2026 | ADVERSARY PROCEEDING | Telephone meet and confer with D's newly retained counsel Thomas re 6/2 PTC | 0.30 | $495.00 | $148.50 |
| 06/01/2026 | ADVERSARY PROCEEDING | Review and analyze Flores's Motion to Set Aside Default; declarations in support (0.9); email Trustee Gladstone re strategy for Motion to Set Aside Default (0.1); email N. Thomas re 2nd meet and confer request (0.1); review record in preparation for pretrial conference (0.4); review Flores's email demand re withdrawal of default and advise Trustee Gladstone response (0.2) | 2.10 | $495.00 | $1,039.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Begin draft Opposition to Motion to Set Aside Default (0.8); research law re discretion of court re conditions on set aside default (1.2); begin draft Trustee Gladstone declaration (0.3); telephone meet & confer with N. Thomas & Trustee Gladstone re pretrial conference (0.2) | 2.50 | $495.00 | $1,237.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Initial pretrial conference with Judge Marum | 1.90 | $495.00 | $940.50 |
| 06/03/2026 | ADVERSARY PROCEEDING | Conference w/ Trustee Gladstone re strategy on set aside default (0.2); revise v2 Opposition to Set Aside Default (0.9); revise v2 draft Trustee Gladstone declaration ISO Opposition (0.7) review Kerber Perez's State Court Motion to Quash (0.3); revise v3 Opposition to Set Aside Default (0.6); revise v3 draft Trustee Gladstone declaration ISO Opposition (0.5) review final drafts of Opposition and declaration for filing (0.1); conference with Paralegal Young re exhibits to Trustee Gladstone declaration (0.2) | 3.50 | $495.00 | $1,732.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/05/2026 | ADVERSARY PROCEEDING | Review and analyze Defendant's Reply to Trustee's Opposition to Motion to Set Aside Default | 0.20 | $495.00 | $99.00 |
| 06/08/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone and Attorney Batt re Kerber Perez threatening social media post (0.2); telephone call JBM Chambers re forthcoming Trustee Gladstone declaration re threatening social media post (0.1); draft Trustee Gladstone declaration re threatening social media post (0.9); begin draft trial brief (0.9) | 2.10 | $495.00 | $1,039.50 |
| 06/09/2026 | ADVERSARY PROCEEDING | Continue draft trial brief | 2.40 | $495.00 | $1,188.00 |
| 06/10/2026 | ADVERSARY PROCEEDING | Continue draft trial brief (0.7); begin draft Wiemann declaration (0.9) | 1.60 | $495.00 | $792.00 |
| 06/11/2026 | ADVERSARY PROCEEDING | Continue draft Wiemann declaration (0.4); revise Wiemann declaration re Trustee Gladstone guidance (0.4) | 0.80 | $495.00 | $396.00 |
| 06/12/2026 | ADVERSARY PROCEEDING | Review email from Defendants re "Final Demand to Correct Defective Service" (0.1); review correspondence with Defendants re email addresses used and provided (0.2); respond to Trustee Gladstone inquiry re Defendants' emails (0.1); review Order Granting Flores's Motion to Set Aside Default | 0.40 | $495.00 | $198.00 |
| 06/15/2026 | ADVERSARY PROCEEDING | Analyze and compare litigation roadmap to draft trial brief re elements (0.8); review collected exhibits re litigation analysis (0.4); revise trial brief re evidence in support of value of property (0.6) | 1.80 | $495.00 | $891.00 |
| 06/16/2026 | ADVERSARY PROCEEDING | Email Wiemann re request for conference and scope of his declaration of direct testimony (0.1); revise trial brief with Wiemann additional details per Trustee Gladstone (0.4); begin draft of Request for Judicial Notice re exhibits (0.7); begin draft witness list (0.3) | 1.50 | $495.00 | $742.50 |
| 06/17/2026 | ADVERSARY PROCEEDING | Review and analyze Flores's Motion to Strike re Service, declarations in support (0.9); review Trustee Gladstone chart re methods of service of process on Flores for declaration and Opposition to Motion to Strike (0.3); review correspondence for service details re Opposition to Motion to Strike (0.4); review and analyze Flores Answer for incorporation into trial brief (0.6); telephone conference with Wiemann re declaration (0.4); revise trial brief (0.8) | 3.40 | $495.00 | $1,683.00 |
| 06/18/2026 | ADVERSARY PROCEEDING | Review and analyze Flores Emergency Motion to Strike (0.9); review and analyze Flores Answer to incorporate into trial brief (0.8); review records re service for Opposition to Flores Motion to Strike (0.7); revise trial brief re Flores Answer (1.1); telephone conference with J. Wiemann re trial declaration (0.6); revise trial brief (0.9) | 5.00 | $495.00 | $2,475.00 |
| 06/20/2026 | ADVERSARY PROCEEDING | Review file submitted by J. Wiemann for drafting trial declaration (0.7); begin draft of J. Wiemann trial declaration (0.4) | 1.10 | $495.00 | $544.50 |
| 06/22/2026 | ADVERSARY PROCEEDING | Complete draft Request for Judicial Notice for trial (0.3); review documents for completeness of exhibit list (0.4); revise draft exhibit list for trial (0.3); finalize draft J. Wiemann trial declaration for declarant review (0.4) | 1.40 | $495.00 | $693.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | Revise draft J. Wiemann trial declaration (0.2); review Order Denying Flores Motion to Strike (0.1); telephone call with USMS in Washington DC re SD contact (0.2); revise trial brief re Flores service issues (0.6) | 1.10 | $495.00 | $544.50 |
| 06/24/2026 | ADVERSARY PROCEEDING | Revise Exhibit List re Trustee Gladstone updates and additions (0.7); review Gladstone trial declaration for details to include in trial brief (0.3); revise trial brief with details of Gladstone declaration (0.6) revise trial brief (0.5); revise trial brief re counterclaims (0.3) | 2.40 | $495.00 | $1,188.00 |
| 06/25/2026 | ADVERSARY PROCEEDING | Review photos of property provided by process server (0.1); research laws re writs of possession and language re physical removal of individuals (0.9) | 1.00 | $495.00 | $495.00 |
| 06/26/2026 | ADVERSARY PROCEEDING | Attend remote final pretrial status conference | 0.40 | $495.00 | $198.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/26/2026 | ADVERSARY PROCEEDING | Draft writ of possession for post-trial submission (0.5); telephone conference with M. Reddy at USMS re requirements for writ of possession (0.2); review follow up email from M. Reddy re required language for USMS v. sheriff and requirement for Trustee deposit (0.2); follow up telephone call with M. Reddy re minimum notice required by USMS re previous notice provided (0.3); update draft writ of possession with USMS required language (0.3); draft request for writ of possession (0.4); | 1.90 | $495.00 | $940.50 |
| 06/29/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone re trial structure and strategy if no defendant participation (0.1); review record for opening statement notes (0.6); draft trial opening statement (0.9); review emergency motion to remove trustee (0.8); telephone conference with J. Wiemann re trial structure and duration (0.2); telephone conference with USMS Clerk Reddy re USMS requirements and procedures for writ of possession (0.3); review USMS required form and procedures with Paralegal Young re writ of possession (0.2); review and analyze Flores pleading “evidentiary objection” (0.7); begin draft motion to strike Flores “evidentiary objection” as trial brief (0.5) | 4.30 | $495.00 | $2,128.50 |
| 06/30/2026 | ADVERSARY PROCEEDING | Review and analyze Kerber Evidentiary Objection to Trustee’s Exhibits (0.7); research Central District Bankruptcy and Cal. Judicial forms re required language for writs (0.5); continue draft motion to strike Flores “evidentiary objection” as trial brief (0.9); revise opening statement with more details re defendants knowledge and notice and address Kerber evidentiary objections (0.8); draft proposed judgment (0.6); revise writ (0.3); revise proposed judgment (0.3) | 4.10 | $495.00 | $2,029.50 |
| 07/01/2026 | ADVERSARY PROCEEDING | Consolidated trial re turnover and request for issuance of writ of possession | 6.40 | $495.00 | $3,168.00 |
| 07/02/2026 | ADVERSARY PROCEEDING | Review case file to compile information for USMS Brady’s request re information on defendants for writ execution (0.8); draft defendant information sheet for USMS Brady (0.4); complete USMS Form 285 re request for execution of writ of possession (0.3) | 1.50 | $495.00 | $742.50 |
| 07/06/2026 | ADVERSARY PROCEEDING | Review Flores Supplemental Opposition and supporting documents (0.6); research law re untimely trial documents for motion to strike Supplemental Opposition (0.5) | 1.10 | $495.00 | $544.50 |
| 07/07/2026 | ADVERSARY PROCEEDING | Review Flores Counterclaims for Trustee’s answer (0.8); review law re Rule 12 or Answer (0.3); review record re counterclaim allegations (0.4); draft Trustee’s answer to Flores counterclaims (2.2) | 3.70 | $495.00 | $1,831.50 |
| 07/08/2026 | ADVERSARY PROCEEDING | Revise Answer per Trustee Gladstone edits (0.7); telephone conference with JBM deputy re submitting USMS language for the judgment (0.2); begin draft proposed findings of fact & conclusions of law (2.6) | 3.50 | $495.00 | $1,732.50 |
| 07/08/2026 | ADVERSARY PROCEEDING | Remote attendance for Court's Oral Trial Ruling | 0.50 | $495.00 | $247.50 |
| 07/09/2026 | ADVERSARY PROCEEDING | Draft request for writ of possession and proposed writ with USMS language (0.8); telephone conference with JBM chambers re submitting proposed form of judgment (0.1); finalize draft proposed findings of fact & conclusions of law (1.8); revise proposed findings of fact & conclusions of law (0.9); revise proposed writ (0.2) | 3.80 | $495.00 | $1,881.00 |
| 07/14/2026 | ADVERSARY PROCEEDING | Telephone conference with JBM chambers re form of writ and Court’s amended judgment (0.1); telephone conference with USMS re timing of issuance of writ and details re deposit for writ execution (0.2); draft information sheet re occupants and property for Attachment to USMS Form 285 (0.7) | 1.00 | $495.00 | $495.00 |
| 07/15/2026 | ADVERSARY PROCEEDING | Telephone conference(s) with USMS re coordination of writ execution (0.8); telephone conference with C. Collins re timing locksmith to USMS arrival and need for gate locks (0.3); email Wiemann details re USMS timing and requirements for locksmith (0.2); review certificate of compliance for circulation to N. Thomas and M. Flores (0.1) | 1.40 | $495.00 | $693.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/16/2026 | ADVERSARY PROCEEDING | Telephone conference with USMS Piacentini re details for writ execution (0.4); telephone conference with C. Collins re locksmith, gate locks and Wiemann coordination (0.2); | 0.60 | $495.00 | $297.00 |
| 07/17/2026 | ADVERSARY PROCEEDING | Telephone conference with USMS Piacentini re Wiemann arrival and share contact (0.2); confirm with C. Collins re timing locksmith arrival with USMS (0.1) | 0.30 | $495.00 | $148.50 |
| 07/20/2026 | ADVERSARY PROCEEDING | Email N. Thomas and M. Flores re Certificate of Compliance, Local Rules, and request for meet and confer (0.2); confirm with N. Thomas and M. Flores 7/24 meet and confer (0.1) | 0.30 | $495.00 | $148.50 |
| 07/24/2026 | ADVERSARY PROCEEDING | Meet and confer with N. Thomas and M. Flores re scheduling and discovery | 0.60 | $495.00 | $297.00 |
| 07/27/2026 | ADVERSARY PROCEEDING | Revise Certificate of Compliance per meet & confer changes (0.1); email N. Thomas and M. Flores with revised Certificate of Compliance and reminder re deadline for submission to Court (0.2); review and analyze adversary complaint and record for 26-90011 to determine if Trustee participation necessary (0.4) | 0.70 | $495.00 | $346.50 |
| 07/28/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone status of Ark Watch complaint 26-90011 and need for appearance at upcoming PTC | 0.10 | $495.00 | $49.50 |
| 07/29/2026 | ADVERSARY PROCEEDING | Research requirements for posting appeal bond re staying effects of turnover judgment (0.6); conference with Trustee Gladstone re BAP appeal and implications for forthcoming 363 sale (0.2) | 0.80 | $495.00 | $396.00 |
| 08/04/2026 | ADVERSARY PROCEEDING | Review First Amended Counterclaims filed by Flores (0.7); analyze FRCP 15 re strategy for response (0.3); review approved Certificate of Compliance for filing (0.1) | 1.10 | $495.00 | $544.50 |
| 08/05/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone re First Amended Counterclaims filed by Flores | 0.20 | $495.00 | $99.00 |
| 08/11/2026 | ADVERSARY PROCEEDING | Review Amended Counterclaims re overlap with original Counterclaims | 1.20 | $495.00 | $594.00 |
| 08/11/2026 | ADVERSARY PROCEEDING | Attend pretrial conference re Flores Counterclaims & Trustee claims re damages | 1.00 | $495.00 | $495.00 |
| 08/12/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone re pretrial conference and Flores Amended Counterclaims (0.2) review Amended Counterclaims re overlap with Flores's BAP statement of issues (0.8); research law re quiet title, constructive eviction and bankruptcy (1.1); research law re appeal and trial court jurisdiction re Amended Counterclaims (0.7) | 2.80 | $495.00 | $1,386.00 |
| 08/12/2026 | ADVERSARY PROCEEDING | Conference with Trustee Gladstone re meet and confer re Rule 15 stipulation (0.2) review M. Flores email re timeliness of Amended Counterclaims under Rule 15 (0.1); review law re responsive pleading deadline under Rule 15 (0.2); email M. Flores re proposed agreement to Stipulate to Amended Counterclaim and deadline for Trustee's responsive pleading (0.1); draft status report re Amended Counterclaims (0.4) | 1.00 | $495.00 | $495.00 |
| 08/14/2026 | ADVERSARY PROCEEDING | Begin draft Motion to Dismiss Amended Counterclaims under 12(b)(6) | 1.10 | $495.00 | $544.50 |
| 08/18/2026 | ADVERSARY PROCEEDING | Review Scheduling Order for circulation to Defendants (0.1); email N. Thomas and M. Flores re proposed scheduling order (0.1) | 0.20 | $495.00 | $99.00 |
| 08/19/2026 | ADVERSARY PROCEEDING | Review final scheduling order for submission (0.1); conference with Trustee Gladstone re N. Thomas request re settlement discussion (0.2); telephone conference with N. Thomas re scope of proposed settlement (0.4) | 0.70 | $495.00 | $346.50 |
| 08/21/2026 | ADVERSARY PROCEEDING | Review M. Flores email re no intention to settle matter (0.1); draft response confirming receipt (0.1) | 0.20 | $495.00 | $99.00 |
| 08/24/2026 | ADVERSARY PROCEEDING | Analyze issue re service on M. Flores subsequent to turnover and email Paralegal Young re guidance to effectuate service (0.1); research and analyze CA Civ code 1927 re quiet enjoyment (1.2); research and analyze CA law re constructive eviction (1.4); begin draft motion to dismiss amended counterclaims 12(b)(6) (0.8) | 3.50 | $495.00 | $1,732.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/25/2026 | ADVERSARY PROCEEDING | Research and analyze CA law re conversion/wrongful detention of property (0.9); research and analyze CA law re intrusion and privacy (1.7); continue draft motion to dismiss amended counterclaims 12(b)(6) (1.8) | 4.40 | $495.00 | $2,178.00 |
| 08/26/2026 | ADVERSARY PROCEEDING | Research law re derived judicial immunity (0.7); research law re dismissal with prejudice (0.6); continue draft motion to dismiss amended counterclaims 12(b)(6) (1.3) | 2.60 | $495.00 | $1,287.00 |
| 08/27/2026 | ADVERSARY PROCEEDING | Continue draft motion to dismiss amended counterclaims 12(b)(6) (1.1); draft Trustee Gladstone declaration in support (0.7) | 1.80 | $495.00 | $891.00 |
| 08/28/2026 | ADVERSARY PROCEEDING | Review final drafts Motion to Dismiss and Trustee Gladstone Declaration in support for filing (0.2); draft response confirming receipt (0.1) | 0.30 | $495.00 | $148.50 |
| 09/14/2026 | ADVERSARY PROCEEDING | Review file for scope of required initial disclosures (0.8); begin draft Initial Disclosures (1.2) | 2.00 | $495.00 | $990.00 |
| 09/15/2026 | ADVERSARY PROCEEDING | Continue draft Initial Disclosures (0.9); revise Initial Disclosures for service (0.4); telephone conference with Paralegal Katw re service and courtesy copies for M. Flores (0.2); email N. Thomas re consent to electronic service (0.1) | 1.60 | $495.00 | $792.00 |
| 09/15/2026 | ADVERSARY PROCEEDING | Telephone conference with Ark Watch counsel C. Farley re Certificate of Compliance and stipulated dismissal Telephone conference with Ark Watch counsel C. Farley re Certificate of Compliance and stipulated dismissal | 0.10 | $495.00 | $49.50 |
| 09/17/2026 | ADVERSARY PROCEEDING | Research scope of discharge Section 1141(d)(3) re relief requested in complaint (0.4); draft proposed stipulation to dismiss adversary proceeding (0.5); telephone conference with Ark Watch counsel C. Farley re proposed stipulation for dismissal (0.2); email Ark Watch counsel draft of proposed stipulation to dismiss (0.1) | 1.20 | $495.00 | $594.00 |
| 09/21/2026 | ADVERSARY PROCEEDING | Review file for scope of required initial disclosures (0.8); begin draft Initial Disclosures (1.2) | 2.00 | $495.00 | $990.00 |
| 09/22/2026 | ADVERSARY PROCEEDING | Telephone message for Ark Watch counsel C. Farley re Certificate of Compliance and stipulated dismissal | 0.10 | $495.00 | $49.50 |
| 09/23/2026 | ADVERSARY PROCEEDING | Email Ark Watch counsel re Certificate of Compliance and stipulated dismissal | 0.10 | $495.00 | $49.50 |
| 09/29/2026 | ADVERSARY PROCEEDING | Review Certificate of Compliance for filing (0.2); email confirmation and e-sig authorization to C. Farley (0.1) | 0.30 | $495.00 | $148.50 |
| 10/01/2026 | ADVERSARY PROCEEDING | Review email from C. Farley re tentative ruling re continuance of PTC (0.1); email response to C. Farley re continuance to file stipulated dismissal and necessity of obtaining a continued hearing date (0.1) | 0.20 | $495.00 | $99.00 |
| 10/02/2026 | ADVERSARY PROCEEDING | Review response from Chambers re continued date and confirm availability | 0.10 | $495.00 | $49.50 |
| 10/05/2026 | ADVERSARY PROCEEDING | Email to C. Farley re continuance of PTC | 0.10 | $495.00 | $49.50 |
| 10/08/2026 | ADVERSARY PROCEEDING | Review and analyze Order granting 12(b) motion (0.1); conference with Trustee re status and strategy re Counterclaim One (0.2) | 0.30 | $495.00 | $148.50 |
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **121.00** | | **$59,895.00** |
| 07/27/2026 | APPEAL | Review Notice of Appeal re Trial (0.2); review Rules of Appellate Procedure and B.A.P. rules re requirements and deadlines for submitting record (0.3) | 0.50 | $495.00 | $247.50 |
| 08/12/2026 | APPEAL | Review BK, AP, and UD case record re Appellee's designation of record | 1.10 | $495.00 | $544.50 |
| 08/12/2026 | APPEAL | Review Flores's BAP Designation of Record (0.4); review Flores's BAP Statement of Issues (0.9); review BAP rules re Appellee's designation (0.1) | 1.40 | $495.00 | $693.00 |
| 08/18/2026 | APPEAL | Review bankruptcy, adversary, and state court record for Appellee's supplemental designation of record | 1.70 | $495.00 | $841.50 |
| 08/20/2026 | APPEAL | Analyze bankruptcy and adversary docket for transcripts to include in appellate record (0.4); email Paralegal Katw re order transcripts (0.1); review final Appellee's designation of record for filing (0.2) | 0.70 | $495.00 | $346.50 |
| 09/16/2026 | APPEAL | Review BAP Order re conditional dismissal | 0.10 | $495.00 | $49.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| | | **SubTotal For Type APPEAL:** | **5.50** | | **$2,722.50** |
| 07/02/2026 | Asset Analysis/General | Review CA Labor Commissioner recorded liens and employee claims re amount of allowed secured claims (0.8); compare CA Labor Commissioner recorded liens to title report to determine necessary updates (0.9); email Ticor title co. re information needed to be included in updated title report (0.1) | 1.80 | $495.00 | $891.00 |
| 08/20/2026 | Asset Analysis/General | Review Trustee Gladstone email re Santanello claim | 0.10 | $495.00 | $49.50 |
| 09/15/2026 | Asset Analysis/General | Review and analyze information from Austin at Crom re questionable Chase bank checks identified | 0.20 | $495.00 | $99.00 |
| 09/22/2026 | Asset Analysis/General | Conference with Trustee Gladstone re information received re possible diverted asset (0.2); research law re requirements for filing under seal (0.7); research CA & Federal law re freeze orders for third party bank accounts (0.9); analyze strategy re injunctive relief and under seal information, email Trustee Gladstone re same (0.4); telephone conference with Chambers re procedure for filings under seal (0.2); email Trustee Gladstone re chambers guidance & strategy (0.1) | 2.50 | $495.00 | $1,237.50 |
| 10/05/2026 | Asset Analysis/General | Discussion with Trustee re status and strategy re chapter 11 (0.1); discussion with Trustee re status and strategy re BAP appeal (0.1); discussion with Trustee re status and strategy re adversaries (0.1) | 0.30 | $495.00 | $148.50 |
| | | **SubTotal For Type Asset Analysis/General:** | **4.90** | | **$2,425.50** |
| 09/01/2026 | CLAIMS | Review and analyze CA Labor Commissioner Application for Admin. Expense (0.5); review volunteer agreements and records re CA Labor claimants (0.8) | 1.30 | $495.00 | $643.50 |
| 09/08/2026 | CLAIMS | Research re penalties re allowance of admin expense (0.4); begin draft opposition to CA Labor Admin Expense Claim (0.8) | 1.20 | $495.00 | $594.00 |
| 10/05/2026 | CLAIMS | Conference with Trustee re strategy for CA Labor claim re administrative expense and continuance | 0.10 | $495.00 | $49.50 |
| | | **SubTotal For Type CLAIMS:** | **2.60** | | **$1,287.00** |
| 06/02/2026 | FEE APPLICATIONS | Review and analyze Kerber Perez's Opposition to FLG 1st Interim Fee Application | 0.90 | $495.00 | $445.50 |
| 06/08/2026 | FEE APPLICATIONS | Continue draft Reply to Kerber Perez's Opposition to FLG 1st Interim Fee Application (0.6); revise Reply to Kerber Perez's Opposition to FLG 1st Interim Fee Application with Attorney Batt edits (0.7); revise Reply to Kerber Perez's Opposition to FLG 1st Interim Fee Application with Trustee Gladstone edits (0.4) | 1.70 | $495.00 | $841.50 |
| 07/21/2026 | FEE APPLICATIONS | Review Totaro time entries for objection (1.8); begin draft objection to Totaro Fee Application (1.7) | 4.10 | $495.00 | $2,029.50 |
| 07/23/2026 | FEE APPLICATIONS | Finalize draft objection to Totaro Fee Application for Trustee Gladstone review | 0.90 | $495.00 | $445.50 |
| 07/24/2026 | FEE APPLICATIONS | Research law re no fees after Trustee appointed (0.3); revise objection analysis re case law (2.7) | 3.00 | $495.00 | $1,485.00 |
| 07/26/2026 | FEE APPLICATIONS | Revise Opposition to Totaro Fee Application re time entries | 1.30 | $495.00 | $643.50 |
| 07/27/2026 | FEE APPLICATIONS | Conference with Trustee Gladstone re Opposition to Totaro Fee Application (0.1); review dockets for Kerber Chapter 7 and Villa Chardonnay first Chapter 11 re Totaro disclosure of compensation, fee and employment applications (0.6); revise Totaro Fee Opposition (0.9); revise Gladstone Declaration in support of Opposition (0.3) | 1.40 | $495.00 | $693.00 |
| 08/06/2026 | FEE APPLICATIONS | Review tentative ruling re Totaro Fee Application | 0.10 | $495.00 | $49.50 |
| 09/11/2026 | FEE APPLICATIONS | Research re FRCP 15, tolling deadlines, and effect of denied w/o prejudice (0.9); begin draft Opposition to 2nd Totaro Fee Application (0.6) | 1.50 | $495.00 | $742.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/14/2026 | FEE APPLICATIONS | Compare and analyze 2nd fee app time records with previous time records re objection (0.8); continue draft Opposition to 2nd Totaro Fee Application (1.0) | 1.80 | $495.00 | $891.00 |
| 09/15/2026 | FEE APPLICATIONS | Continue draft Opposition to 2nd Totaro Fee Application | 0.90 | $495.00 | $445.50 |
| 09/16/2026 | FEE APPLICATIONS | Revise draft Opposition to 2nd Totaro Fee Application re relation back & denial without prejudice | 0.90 | $495.00 | $445.50 |
| 09/17/2026 | FEE APPLICATIONS | Begin draft Trustee Gladstone Declaration in support of Opposition to 2nd Totaro Fee Application | 0.70 | $495.00 | $346.50 |
| 09/21/2026 | FEE APPLICATIONS | Revise draft Opposition to 2nd Totaro Fee Application re motion to value (1.2); revise Trustee Gladstone Declaration in support of Opposition to 2nd Totaro Fee Application (0.9) | 2.10 | $495.00 | $1,039.50 |
| 09/22/2026 | FEE APPLICATIONS | Conference with Trustee Gladstone re Opposition to Totaro Fee Application (0.1); revise draft Opposition to 2nd Totaro Fee Application re motion to value (0.4); revise Trustee Gladstone Declaration in support of Opposition to 2nd Totaro Fee Application (0.3) | 0.80 | $495.00 | $396.00 |
| 09/23/2026 | FEE APPLICATIONS | Research relation back doctrine re statute of limitations re-filed motions after denial without prejudice (0.9); revise draft Opposition to 2nd Totaro Fee Application (0.3); revise Trustee Gladstone Declaration in support of Opposition to 2nd Totaro Fee Application (0.4) | 1.60 | $495.00 | $792.00 |
| 10/08/2026 | FEE APPLICATIONS | Review and revise FLG fee application, review file, draft narrative of services rendered, begin review time entries | 0.60 | $495.00 | $297.00 |
| 10/09/2026 | FEE APPLICATIONS | Continued review and analyze time records re 2nd interim fee application | 0.90 | $495.00 | $445.50 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **25.20** | | **$12,474.00** |
| 05/28/2026 | FINANCE | Conference with Trustee Gladstone re submission of final order re postpetition finance (0.1); draft Notice of Errata re Final Order re Postpetition Finance (0.3); review draft of Final Order re Postpetition Finance (0.1); email Administrator Collins re HMM edits to Final Order re Postpetition Finance (0.1) | 0.60 | $495.00 | $297.00 |
| 08/10/2026 | FINANCE | Review NOIA Addendum re River Falls Carve Out | 0.30 | $495.00 | $148.50 |
| | | **SubTotal For Type FINANCE:** | **0.90** | | **$445.50** |
| 06/25/2026 | LITIGATION | Review and analyze Debtor Emergency Motion to Remove Trustee (0.7); telephone conference with JBM chambers re deadline for response to emergency motion (0.1); review Order Denying Without Prejudice Emergency Mtn. to Remove Trustee (0.1) | 0.90 | $495.00 | $445.50 |
| 07/10/2026 | LITIGATION | Review Emergency Application for TRO, filed by Noah's Ark of Villa Trust in UD Action (0.7); search CA Sec. of State Nonprofit Registries re Noah's Ark (0.3); search IRS tax exempt entities re Noah's Ark (0.2); research law re injunctive relief under CCP 526 (0.7); research Cal. Code Civ. Proc. 581 re dismissal as a matter of right (0.6); draft Request for Dismissal of UD Action (0.8) | 2.90 | $495.00 | $1,435.50 |
| 07/13/2026 | LITIGATION | Conference with Trustee Gladstone re TRO strategy and dismissal of UD action (0.2); review file for supplemental documents for emergency TRO hearing (0.6); email N. Thomas and Flores re intent to appear at TRO hearing and copies of documents to be submitted to state court (0.1) | 0.90 | $495.00 | $445.50 |
| 07/14/2026 | LITIGATION | Review BK and ADV record to prepare for emergency UD TRO hearing (0.7); draft outline of arguments re dismissal and injunctive relief (0.6) | 1.30 | $495.00 | $643.50 |
| 07/14/2026 | LITIGATION | Review BK and ADV record to prepare for UD TRO hearing (0.7); Hearing on Noah's Ark's Application for TRO (1.8) | 2.50 | $495.00 | $1,237.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/16/2026 | LITIGATION | Review Noah's Ark Emergency Motion to Intervene and joinder (1.1); review Request for Stipulation and conditional sales agreement submitted by Noah's Ark (0.4); research real estate agent attached to sales agreement (0.2); telephone conference with M. Regala re sales agreement (0.3); email M. Regala re Trustee Gladstone authority re sales contract & copy of appointment order (0.1); research law re FRBP 2018 and FRCP 24 (0.9) | 3.00 | $495.00 | $1,485.00 |
| 07/17/2026 | LITIGATION | Research law re FRCP 24 and timeliness (0.6); draft Opposition to Noah's Ark Motion to Intervene (3.1); begin draft Trustee Gladstone Declaration in Support (0.8) | 4.50 | $495.00 | $2,227.50 |
| 07/18/2026 | LITIGATION | Review BK and ADV record for Opposition cites (0.9); revise draft Opposition to Noah's Ark Motion to Intervene (1.3); revise draft Trustee Gladstone Declaration in Support (0.3); revise draft Opposition to Noah's Ark Motion to Intervene re Kerber Joinder (0.7) | 3.20 | $495.00 | $1,584.00 |
| 07/18/2026 | LITIGATION | Draft Objection to Request for Stipulation re Sales Contract (1.1); draft Trustee Gladstone declaration in support of Objection (0.8); draft Montes de Oca declaration in support of Opposition to Motion to Intervene (0.5); revise draft Opposition to Noah's Ark Motion to Intervene w/ Trustee Gladstone guidance (1.2); revise draft Trustee Gladstone Declaration in Support (0.3); revise draft Opposition to Noah's Ark Motion to Intervene re Kerber Joinder (0.7) | 4.60 | $495.00 | $2,277.00 |
| 07/20/2026 | LITIGATION | Revise Opposition to Emergency Motion to Intervene and joinder (1.6); revise Objection to Request for Stipulation (0.9); revise Gladstone Declaration re Opposition to Intervention (0.7); revise draft Gladstone Declaration in Support of Objection re Stipulation (0.8) | 4.00 | $495.00 | $1,980.00 |
| 07/22/2026 | LITIGATION | Review and analyze motion to remove trustee re legal authority (0.9); research law re 11 U.S.C. 324 (1.7); analyze case facts applying 324 re business judgment (2.2) | 4.80 | $495.00 | $2,376.00 |
| 07/23/2026 | LITIGATION | Begin draft opposition to Motion to Remove Trustee (2.1); review record re minute orders, tentative rulings, orders for 60(b) analysis (1.1); review Trustee Gladstone draft declaration for opposition (0.6) | 3.80 | $495.00 | $1,881.00 |
| 07/27/2026 | LITIGATION | Conference with Trustee Gladstone re Opposition to Motion to Remove (0.1); review law re Sections 704, 1106 and FRBP 2015 Trustee reporting duties (0.3); review examples of Section 324 oppositions re structure and scope (0.8) | 1.20 | $495.00 | $594.00 |
| 07/28/2026 | LITIGATION | Conference with Trustee Gladstone re scope of Opposition to Motion to Remove re Section 324 v. Rule 60(b) (0.1); revise Opposition to Motion to Remove (1.8) | 1.90 | $495.00 | $940.50 |
| 07/29/2026 | LITIGATION | Revise Opposition to Motion to Remove Trustee | 1.60 | $495.00 | $792.00 |
| 07/30/2026 | LITIGATION | Review case law granting removal under 324 for distinguishing facts (1.2); revise Opposition to Remove Trustee re facts and BK Orders supporting business judgment (2.7) | 3.90 | $495.00 | $1,930.50 |
| 07/31/2026 | LITIGATION | Continue draft Opposition to Remove Trustee | 4.30 | $495.00 | $2,128.50 |
| 08/02/2026 | LITIGATION | Finalize draft Opposition to Remove Trustee | 3.10 | $495.00 | $1,534.50 |
| 08/04/2026 | LITIGATION | Revise Opposition to motion to remove trustee re structure (1.2); revise Gladstone declaration in support (0.6); email M. King re River Falls joinder (0.1) | 1.80 | $495.00 | $891.00 |
| 08/05/2026 | LITIGATION | Revise Opposition to motion to remove trustee re SDHS Warrant (0.4); revise Gladstone declaration in support (0.4); review and approve Notice of Errata re Gladstone Declaration exhibit (0.1) | 0.90 | $495.00 | $445.50 |
| 08/10/2026 | LITIGATION | Review Trustee Gladstone UST Letter re Kerber (0.2); email C. Collins re same (0.1) | 0.30 | $495.00 | $148.50 |
| 08/25/2026 | LITIGATION | Review tentative ruling re Motion to Remove Trustee | 0.10 | $495.00 | $49.50 |
| 08/26/2026 | LITIGATION | Attend hearing on Motion to Remove Trustee (1.4); draft language for proposed Order Denying Motion to Remove Trustee (0.2) | 1.60 | $495.00 | $792.00 |
| | | **SubTotal For Type LITIGATION:** | **57.10** | | **$28,264.50** |
| 06/01/2026 | TAX ISSUES | Begin review of bank statement records for tax analysis | 0.30 | $495.00 | $148.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/05/2026 | TAX ISSUES | Continue review of bank statement records received from C. Meyers for tax analysis (0.8); compile list of bank statements needed for tax analysis (0.6); email C. Collins re subpoenas needed for missing statements (0.1) | 1.50 | $495.00 | $742.50 |
| 06/10/2026 | TAX ISSUES | Review C. Collins email request for missing statements (0.1); review file re bank statements produced (0.6) | 0.70 | $495.00 | $346.50 |
| 06/11/2026 | TAX ISSUES | Email C. Collins re review of mission bank statements for tax analysis | 0.20 | $495.00 | $99.00 |
| 08/06/2026 | TAX ISSUES | Draft subpoena and attachment for Chase re bank statements needed for tax analysis | 0.70 | $495.00 | $346.50 |
| 08/10/2026 | TAX ISSUES | Review subpoena and attachment for service on Chase re Debtor's bank statements | 0.10 | $495.00 | $49.50 |
| 08/18/2026 | TAX ISSUES | Review JPMorgan Chase correspondence re subpoena production extension (0.1); email Trustee Gladstone re request (0.1) | 0.20 | $495.00 | $99.00 |
| 08/19/2026 | TAX ISSUES | Review case file to determine whether subpoena necessary for bank statements (0.2); email Trustee Gladstone re request (0.1) | 0.30 | $495.00 | $148.50 |
| 08/20/2026 | TAX ISSUES | Draft Subpoena Attachments re bank statement production for Wells Fargo Bank (0.5); research Torrey Pines Bank re service of process (0.4); draft Subpoena Attachments re bank statement production for Western Alliance Bank dba Torrey Pines Bank (0.5) | 1.10 | $495.00 | $544.50 |
| 08/31/2026 | TAX ISSUES | Review Chase bank subpoena production re accountant request | 0.30 | $495.00 | $148.50 |
| 09/01/2026 | TAX ISSUES | Telephone conference with Wells Fargo re subpoena (0.2); review Debtor records re subpoena production request (0.2); email Administrator Collins re subpoena questions (0.1); email accountant Crom re Chase and Wells Fargo tax information (0.1) | 0.60 | $495.00 | $297.00 |
| 09/08/2026 | TAX ISSUES | Review subpoena response from Western Alliance Bank (Torrey Pines) for submission to Crom | 0.30 | $495.00 | $148.50 |
| 09/11/2026 | TAX ISSUES | Review Wells Fargo subpoena production for completeness re information for Crom | 0.60 | $495.00 | $297.00 |
| 09/14/2026 | TAX ISSUES | Email Austin at Crom re WFB statements for taxes (0.1); email Austin at Crom re Western Alliance (Torrey Pines) statements for taxes (0.1) | 0.20 | $495.00 | $99.00 |
| | | **SubTotal For Type TAX ISSUES:** | **7.10** | | **$3,514.50** |
| | | **SubTotal For Claim:** | **224.30** | | **$111,028.50** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - LTG** | | | | | |
| 05/15/2026 | ADVERSARY PROCEEDING | Review/revise motion for turnover; emails re same | 3.30 | $655.00 | $2,161.50 |
| 05/18/2026 | ADVERSARY PROCEEDING | Review and revise motion and declaration; email re same | 1.50 | $655.00 | $982.50 |
| 05/18/2026 | ADVERSARY PROCEEDING | Review/revise ex parte application and declaration | 1.00 | $655.00 | $655.00 |
| 05/19/2026 | ADVERSARY PROCEEDING | Review oppositions by Mercedes and Monika; strategy re trial | 1.10 | $655.00 | $720.50 |
| 05/20/2026 | ADVERSARY PROCEEDING | Review status; prepare for hearing | 1.50 | $655.00 | $982.50 |
| 05/20/2026 | ADVERSARY PROCEEDING | Telephone call with Jace Higgins re preparation for trial and status | 0.30 | $655.00 | $196.50 |
| 05/21/2026 | ADVERSARY PROCEEDING | Prepare for and attend hearing | 5.00 | $655.00 | $3,275.00 |
| 05/22/2026 | ADVERSARY PROCEEDING | Review court's order; analysis re strategy | 0.50 | $655.00 | $327.50 |
| 05/26/2026 | ADVERSARY PROCEEDING | Travel to and meet in Julian re trial preparation and damages | 5.70 | $655.00 | $3,733.50 |
| 05/26/2026 | ADVERSARY PROCEEDING | Review emergency motion; meeting with Hilda re trial preparation | 1.00 | $655.00 | $655.00 |
| 05/26/2026 | ADVERSARY PROCEEDING | Prepare preliminary injunction order | 0.50 | $655.00 | $327.50 |
| 05/27/2026 | ADVERSARY PROCEEDING | Review/revise preliminary injunction order | 0.20 | $655.00 | $131.00 |
| 05/28/2026 | ADVERSARY PROCEEDING | Discussion with team re trial strategy, pretrial meeting and notice of errata | 0.30 | $655.00 | $196.50 |
| 05/28/2026 | ADVERSARY PROCEEDING | Telephone call with attorney Thomas re meet and confer; review status re same | 0.50 | $655.00 | $327.50 |
| 05/31/2026 | ADVERSARY PROCEEDING | Lengthy email to Mercedes Flores re vacating default | 0.80 | $655.00 | $524.00 |
| 06/01/2026 | ADVERSARY PROCEEDING | Review Flores motion; email re strategy | 0.40 | $655.00 | $262.00 |
| 06/01/2026 | ADVERSARY PROCEEDING | Emails to/from attorney Thomas re pretrial and meeting/conference | 0.30 | $655.00 | $196.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Email and review documents re Mercedes Flores | 0.50 | $655.00 | $327.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Telephone call with attorney Thomas re pretrial | 0.30 | $655.00 | $196.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Prepare for pretrial hearing | 1.00 | $655.00 | $655.00 |
| 06/02/2026 | ADVERSARY PROCEEDING | Travel to and attend hearing; prepare for same | 1.70 | $655.00 | $1,113.50 |
| 06/02/2026 | ADVERSARY PROCEEDING | Prepare for trial; review status | 1.00 | $655.00 | $655.00 |
| 06/03/2026 | ADVERSARY PROCEEDING | Review motion to quash of Monika | 0.30 | $655.00 | $196.50 |
| 06/03/2026 | ADVERSARY PROCEEDING | Review, revise opposition and declaration re default | 1.50 | $655.00 | $982.50 |
| 06/05/2026 | ADVERSARY PROCEEDING | Meeting with team re trial brief; strategy re trial | 0.40 | $655.00 | $262.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/05/2026 | ADVERSARY PROCEEDING | Review claim; left message for attorney Winder re PI action | 0.20 | $655.00 | $131.00 |
| 06/05/2026 | ADVERSARY PROCEEDING | Email to Jeff Wiemann re status | 0.10 | $655.00 | $65.50 |
| 06/06/2026 | ADVERSARY PROCEEDING | Review emails and voice messages re email threat; telephone call with officer Jace Higgins re same; analysis | 0.50 | $655.00 | $327.50 |
| 06/08/2026 | ADVERSARY PROCEEDING | Strategy call with team | 0.30 | $655.00 | $196.50 |
| 06/08/2026 | ADVERSARY PROCEEDING | Review/revise declaration re preliminary violation | 0.90 | $655.00 | $589.50 |
| 06/10/2026 | ADVERSARY PROCEEDING | Review status of Flores motion and mail forwarding | 0.20 | $655.00 | $131.00 |
| 06/10/2026 | ADVERSARY PROCEEDING | Email to State farm re policy interference | 0.20 | $655.00 | $131.00 |
| 06/12/2026 | ADVERSARY PROCEEDING | Review 2004 orders; review strategy; email re same | 0.30 | $655.00 | $196.50 |
| 06/12/2026 | ADVERSARY PROCEEDING | Review Wiemann declaration; email re same | 0.50 | $655.00 | $327.50 |
| 06/12/2026 | ADVERSARY PROCEEDING | Review emails from Monika and Mercedes; strategy re same | 0.50 | $655.00 | $327.50 |
| 06/12/2026 | ADVERSARY PROCEEDING | Emails to Mercedes and Monika answering allegations on service | 0.30 | $655.00 | $196.50 |
| 06/12/2026 | ADVERSARY PROCEEDING | Emails to and from attorney Thomas re client communications and strategy | 0.40 | $655.00 | $262.00 |
| 06/12/2026 | ADVERSARY PROCEEDING | Analysis re court order and strategy re service | 0.40 | $655.00 | $262.00 |
| 06/12/2026 | ADVERSARY PROCEEDING | Email to attorney Thomas and defendants with order | 0.30 | $655.00 | $196.50 |
| 06/12/2026 | ADVERSARY PROCEEDING | Email to team re strategy to service | 0.20 | $655.00 | $131.00 |
| 06/13/2026 | ADVERSARY PROCEEDING | Email to Jeff Wieman re status; strategy | 0.20 | $655.00 | $131.00 |
| 06/15/2026 | ADVERSARY PROCEEDING | Follow up re service of court order | 0.20 | $655.00 | $131.00 |
| 06/18/2026 | ADVERSARY PROCEEDING | Review Flores emergency motion | 0.30 | $655.00 | $196.50 |
| 06/18/2026 | ADVERSARY PROCEEDING | Prepare Declaration in opposition to Flores motion; analysis re same | 4.50 | $655.00 | $2,947.50 |
| 06/18/2026 | ADVERSARY PROCEEDING | Lengthy emails to team re strategy and status | 0.40 | $655.00 | $262.00 |
| 06/18/2026 | ADVERSARY PROCEEDING | Review trial brief; revisions re same | 0.50 | $655.00 | $327.50 |
| 06/19/2026 | ADVERSARY PROCEEDING | Emails from and to attorney Hong re Flores complaint | 0.20 | $655.00 | $131.00 |
| 06/19/2026 | ADVERSARY PROCEEDING | Analysis of Marshal needs | 0.20 | $655.00 | $131.00 |
| 06/22/2026 | ADVERSARY PROCEEDING | Review/revise opposition to Flores motion; review declaration | 0.80 | $655.00 | $524.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | Work on direct testimony declaration | 3.80 | $655.00 | $2,489.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | Email to Flores re response to document demand | 0.60 | $655.00 | $393.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/24/2026 | ADVERSARY PROCEEDING | Work on direct testimony declarations and supporting documents | 4.10 | $655.00 | $2,685.50 |
| 06/24/2026 | ADVERSARY PROCEEDING | Planning meetings for trial; revise documents | 3.40 | $655.00 | $2,227.00 |
| 06/25/2026 | ADVERSARY PROCEEDING | Review emergency motion filed by Villa Chardonnay (Thomas) | 0.50 | $655.00 | $327.50 |
| 06/26/2026 | ADVERSARY PROCEEDING | Pretrial status conference; prepare for same | 0.80 | $655.00 | $524.00 |
| 06/26/2026 | ADVERSARY PROCEEDING | Email to Marshall's office; analysis re same | 0.40 | $655.00 | $262.00 |
| 06/26/2026 | ADVERSARY PROCEEDING | Trial preparations | 1.20 | $655.00 | $786.00 |
| 06/29/2026 | ADVERSARY PROCEEDING | Trial preparation discuss issues | 0.30 | $655.00 | $196.50 |
| 06/29/2026 | ADVERSARY PROCEEDING | Review motion to remove trustee | 0.30 | $655.00 | $196.50 |
| 06/30/2026 | ADVERSARY PROCEEDING | Analysis of evidentiary objections; strategy discussions with attorney Montes de Oca re same | 0.60 | $655.00 | $393.00 |
| 06/30/2026 | ADVERSARY PROCEEDING | Telephone call with Jace Higgins re updates to trial procedure and testimony | 0.30 | $655.00 | $196.50 |
| 06/30/2026 | ADVERSARY PROCEEDING | Review/revise motion to strike; judgment and marshal instructions | 0.30 | $655.00 | $196.50 |
| 06/30/2026 | ADVERSARY PROCEEDING | Review state court pleadings and status | 0.30 | $655.00 | $196.50 |
| 07/01/2026 | ADVERSARY PROCEEDING | Prepare for and attendance at trial | 10.10 | $655.00 | $6,615.50 |
| 07/02/2026 | ADVERSARY PROCEEDING | Email to officer Brady with update | 0.20 | $655.00 | $131.00 |
| 07/06/2026 | ADVERSARY PROCEEDING | Review opposition filed by Flores | 0.30 | $655.00 | $196.50 |
| 07/08/2026 | ADVERSARY PROCEEDING | Attend oral ruling; prepare for same | 0.40 | $655.00 | $262.00 |
| 07/08/2026 | ADVERSARY PROCEEDING | Analysis re strategy and status; conference with team re same | 0.40 | $655.00 | $262.00 |
| 07/08/2026 | ADVERSARY PROCEEDING | Review/revise reply to Flores answer/counterclaims; emails re same | 0.60 | $655.00 | $393.00 |
| 07/08/2026 | ADVERSARY PROCEEDING | Meeting with team re status/next steps | 0.30 | $655.00 | $196.50 |
| 07/09/2026 | ADVERSARY PROCEEDING | Review/revise judgment, writ, and findings | 1.50 | $655.00 | $982.50 |
| 07/10/2026 | ADVERSARY PROCEEDING | Strategy re dismissal of lawful detainer | 0.20 | $655.00 | $131.00 |
| 07/15/2026 | ADVERSARY PROCEEDING | Multiple calls with Sheriff and Humane Society personnel re violations of restraining order and security | 1.60 | $655.00 | $1,048.00 |
| 07/15/2026 | ADVERSARY PROCEEDING | Emails to/from Jeff Wieman re preparation for marshal visit | 1.30 | $655.00 | $851.50 |
| 07/15/2026 | ADVERSARY PROCEEDING | Email to Monika and Mercedes re removals of estate property | 0.30 | $655.00 | $196.50 |
| 07/16/2026 | ADVERSARY PROCEEDING | Multiple emails re eviction status and strategy | 1.00 | $655.00 | $655.00 |
| 07/16/2026 | ADVERSARY PROCEEDING | Review strategy and status | 0.40 | $655.00 | $262.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/16/2026 | ADVERSARY PROCEEDING | Review emergency motion | 0.30 | $655.00 | $196.50 |
| 07/16/2026 | ADVERSARY PROCEEDING | Attendance and prepare for status conference | 1.00 | $655.00 | $655.00 |
| 08/11/2026 | ADVERSARY PROCEEDING | Strategy meeting re trial and appeal | 0.50 | $655.00 | $327.50 |
| 08/19/2026 | ADVERSARY PROCEEDING | Emails re requested for settlement proposal | 0.20 | $655.00 | $131.00 |
| 08/21/2026 | ADVERSARY PROCEEDING | Review email by Flores as to settlement discussions | 0.20 | $655.00 | $131.00 |
| 08/28/2026 | ADVERSARY PROCEEDING | Review/revise motion to dismiss and declaration; emails re same | 1.00 | $655.00 | $655.00 |
| 09/23/2026 | ADVERSARY PROCEEDING | Review order re Adversary Proceeding | 0.10 | $655.00 | $65.50 |
| 09/23/2026 | ADVERSARY PROCEEDING | Emails to/from attorney Dwight re Totaro and adversary proceeding | 0.20 | $655.00 | $131.00 |
| 10/08/2026 | ADVERSARY PROCEEDING | Review order re motion to dismiss | 0.30 | $655.00 | $196.50 |
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **82.50** | | **$54,037.50** |
| 09/16/2026 | APPEAL | Review BAP order | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type APPEAL:** | **0.20** | | **$131.00** |
| 05/15/2026 | Asset Analysis/General | Email to Jane Hann re documents for estate distributions | 0.20 | $655.00 | $131.00 |
| 05/18/2026 | Asset Analysis/General | Complete release re probate funds | 0.30 | $655.00 | $196.50 |
| 06/01/2026 | Asset Analysis/General | Strategy re discovery needed as to bank records | 0.30 | $655.00 | $196.50 |
| 06/11/2026 | Asset Analysis/General | Email from and to Dana Cleer re alleged ownership of vehicle | 0.30 | $655.00 | $196.50 |
| 06/12/2026 | Asset Analysis/General | Email to Dana Cleer re vehicle | 0.20 | $655.00 | $131.00 |
| 06/29/2026 | Asset Analysis/General | Review order and strategy re same | 0.40 | $655.00 | $262.00 |
| 09/18/2026 | Asset Analysis/General | Emails and conference with Henry Austin re strategy for funds recovery | 0.50 | $655.00 | $327.50 |
| 09/21/2026 | Asset Analysis/General | Email to attorney Smith re Perez call | 0.20 | $655.00 | $131.00 |
| 10/05/2026 | Asset Analysis/General | Review status and strategy | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type Asset Analysis/General:** | **2.60** | | **$1,703.00** |
| 07/23/2026 | CLAIMS | Lengthy email to attorneys King and Leeds re carveout terms | 1.00 | $655.00 | $655.00 |
| 08/30/2026 | CLAIMS | Email to Ms. Armenta re administrative expense request | 0.20 | $655.00 | $131.00 |
| 09/01/2026 | CLAIMS | Email to Jeff Wiemann re labor board claim | 0.20 | $655.00 | $131.00 |
| 09/06/2026 | CLAIMS | Review status re labor bid claim | 0.30 | $655.00 | $196.50 |
| 09/08/2026 | CLAIMS | Work on document production for Department of Labor re administrative claims | 1.50 | $655.00 | $982.50 |
| 09/08/2026 | CLAIMS | Call to attorney Sirolly, labor bid; prepare for same | 0.30 | $655.00 | $196.50 |
| 09/08/2026 | CLAIMS | Telephone call with attorney Sirolly re Department of Labor claim; analysis and email re same | 0.70 | $655.00 | $458.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/10/2026 | CLAIMS | Emails to/from attorney King re Labor Board claim and extension | 0.20 | $655.00 | $131.00 |
| 09/14/2026 | CLAIMS | Emails to/from attorney King re Labor Board claim extension | 0.20 | $655.00 | $131.00 |
| 09/23/2026 | CLAIMS | Review/revise Totaro opposition; emails re same | 1.00 | $655.00 | $655.00 |
| 09/24/2026 | CLAIMS | Email from attorney Sirolly re status | 0.20 | $655.00 | $131.00 |
| 09/24/2026 | CLAIMS | Review status re Totaro opposition | 0.20 | $655.00 | $131.00 |
| 09/29/2026 | CLAIMS | Email to attorney Sirolly | 0.10 | $655.00 | $65.50 |
| 10/02/2026 | CLAIMS | Work on response for Department of Labor; emails to attorney Strolly | 3.00 | $655.00 | $1,965.00 |
| 10/05/2026 | CLAIMS | Email to attorney Sirolly re further extension with administrative claims; review status | 0.30 | $655.00 | $196.50 |
| 10/06/2026 | CLAIMS | Review/revise stipulation re Department of Labor; emails re same | 0.20 | $655.00 | $131.00 |
| 10/08/2026 | CLAIMS | Review order re Department of Labor | 0.10 | $655.00 | $65.50 |
| | | **SubTotal For Type CLAIMS:** | **9.70** | | **$6,353.50** |
| 08/13/2026 | EMPLOYMENT APPLICATION | Review/revise broker employment application and listing agreement | 1.00 | $655.00 | $655.00 |
| | | **SubTotal For Type EMPLOYMENT APPLICATION:** | **1.00** | | **$655.00** |
| 05/13/2026 | FEE APPLICATIONS | Review/revise fee app | 1.90 | $655.00 | $1,244.50 |
| 06/02/2026 | FEE APPLICATIONS | Review opposition to fee application | 0.30 | $655.00 | $196.50 |
| 06/08/2026 | FEE APPLICATIONS | Review/revise reply to fee application opposition | 1.70 | $655.00 | $1,113.50 |
| 07/14/2026 | FEE APPLICATIONS | Emails to/from attorney Dwight re Totaro fee application | 0.20 | $655.00 | $131.00 |
| 07/21/2026 | FEE APPLICATIONS | Emails to/from AG attorney Eldan re Totaro fee application | 0.20 | $655.00 | $131.00 |
| 07/21/2026 | FEE APPLICATIONS | Telephone call with attorney Totaro re fee application | 0.30 | $655.00 | $196.50 |
| 07/24/2026 | FEE APPLICATIONS | Review Totaro fee application; analysis re same | 0.30 | $655.00 | $196.50 |
| 07/24/2026 | FEE APPLICATIONS | Email to/from attorney Dwight re Totero fee application | 0.10 | $655.00 | $65.50 |
| 07/26/2026 | FEE APPLICATIONS | Review/revise Villa Chardonnay's opposition to Totaro fee application | 1.50 | $655.00 | $982.50 |
| 07/27/2026 | FEE APPLICATIONS | Review/revise Totaro opposition; email re same | 0.70 | $655.00 | $458.50 |
| 08/03/2026 | FEE APPLICATIONS | Email to Wiemann re fee approval | 0.10 | $655.00 | $65.50 |
| 10/05/2026 | FEE APPLICATIONS | Review and revise FLG second interim, fee application, review file, draft narrative of services rendered, review time entries | 2.50 | $655.00 | $1,637.50 |
| 10/08/2026 | FEE APPLICATIONS | Review/revise fee reports and Wiemann fee applications | 1.50 | $655.00 | $982.50 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **11.30** | | **$7,401.50** |
| 06/08/2026 | FINANCE | Analysis re status re to SBA stipulation | 0.20 | $655.00 | $131.00 |
| 06/08/2026 | FINANCE | Emails to and from attorney Leeds and King re status | 0.40 | $655.00 | $262.00 |
| 06/09/2026 | FINANCE | Work on SBA NOIA | 0.40 | $655.00 | $262.00 |
| 06/23/2026 | FINANCE | Follow up email to attorney Leeds and King re payoff demand | 0.20 | $655.00 | $131.00 |
| 06/23/2026 | FINANCE | Email to attorney King and Leeds re financing request and update | 0.60 | $655.00 | $393.00 |
| 06/24/2026 | FINANCE | Telephone call with attorney King re carveout and financing; emails re same | 0.50 | $655.00 | $327.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/25/2026 | FINANCE | Emails to/from attorney King | 0.20 | $655.00 | $131.00 |
| 06/26/2026 | FINANCE | Conference with lender's attorneys re carveout | 1.00 | $655.00 | $655.00 |
| 06/30/2026 | FINANCE | Review/revise order on carve out for SBA | 0.30 | $655.00 | $196.50 |
| 06/30/2026 | FINANCE | Email to attorney Leeds and King re carve out status for River Falls | 0.20 | $655.00 | $131.00 |
| 07/02/2026 | FINANCE | Email to attorney Leeds re carveout needs | 0.20 | $655.00 | $131.00 |
| 07/07/2026 | FINANCE | Review lender proposal; emails to attorney re same | 0.70 | $655.00 | $458.50 |
| 07/08/2026 | FINANCE | Telephone call with attorney Leeds and King re carveout; prepare re same | 0.30 | $655.00 | $196.50 |
| 07/09/2026 | FINANCE | Analysis re carveout status/strategy | 0.30 | $655.00 | $196.50 |
| 07/10/2026 | FINANCE | Lengthy email to attorney Leeds and King re administrative status | 0.40 | $655.00 | $262.00 |
| 07/18/2026 | FINANCE | Email from/to attorney King re carveout and eviction status | 0.30 | $655.00 | $196.50 |
| 07/20/2026 | FINANCE | Emails to attorney Leeds and King re status of carveout and broker status | 0.30 | $655.00 | $196.50 |
| 07/22/2026 | FINANCE | Emails to attorneys Leeds and King re rejection of terms | 0.30 | $655.00 | $196.50 |
| 07/23/2026 | FINANCE | Work on stipulation and addendum for River Falls | 2.00 | $655.00 | $1,310.00 |
| 07/23/2026 | FINANCE | Lengthy counter to River Falls re carveout | 0.70 | $655.00 | $458.50 |
| 07/24/2026 | FINANCE | Review/revise River Falls carveout | 0.20 | $655.00 | $131.00 |
| 07/28/2026 | FINANCE | Emails to attorney King re financing and carveout stipulation | 0.20 | $655.00 | $131.00 |
| 07/29/2026 | FINANCE | Emails to/from attorney King re carveout stipulation | 0.20 | $655.00 | $131.00 |
| 08/10/2026 | FINANCE | Attention to NOIA for River Falls carve out | 1.60 | $655.00 | $1,048.00 |
| 08/10/2026 | FINANCE | Attention to NOIA order for SBA carveout | 1.00 | $655.00 | $655.00 |
| 08/11/2026 | FINANCE | Review/revise SBA order | 0.30 | $655.00 | $196.50 |
| | | **SubTotal For Type FINANCE:** | **13.00** | | **$8,515.00** |
| 05/13/2026 | GENERAL | Analysis re strategy/status | 0.30 | $655.00 | $196.50 |
| 05/20/2026 | GENERAL | Telephone call with Nicole Kennedy @ AG's office re documents needed | 0.30 | $655.00 | $196.50 |
| 05/23/2026 | GENERAL | Email to attorney Dorgan re status | 0.20 | $655.00 | $131.00 |
| 06/21/2026 | GENERAL | Email to attorneys Leeds and King re Flores demand | 0.30 | $655.00 | $196.50 |
| 07/08/2026 | GENERAL | Preparation of status report; revise same | 1.80 | $655.00 | $1,179.00 |
| 07/09/2026 | GENERAL | Review/revise status report; emails re same | 0.80 | $655.00 | $524.00 |
| 07/13/2026 | GENERAL | Review status | 0.20 | $655.00 | $131.00 |
| 08/15/2026 | GENERAL | Review status and emails | 0.40 | $655.00 | $262.00 |
| 08/31/2026 | GENERAL | Review/revise status report | 0.60 | $655.00 | $393.00 |
| 09/08/2026 | GENERAL | Review status, call to attorney Dwight | 0.30 | $655.00 | $196.50 |
| 09/08/2026 | GENERAL | Prepare for hearing on status and approval of carveout; attendance re same; travel re same | 2.50 | $655.00 | $1,637.50 |
| 09/09/2026 | GENERAL | Telephone call with attorney Dwight; conference with Henry Austin re same | 0.50 | $655.00 | $327.50 |
| | | **SubTotal For Type GENERAL:** | **8.20** | | **$5,371.00** |
| 05/14/2026 | LEASE | Review motion | 0.30 | $655.00 | $196.50 |
| 05/22/2026 | LEASE | Email from and to debtor's attorney re need for inspection | 0.30 | $655.00 | $196.50 |
| | | **SubTotal For Type LEASE:** | **0.60** | | **$393.00** |
| 07/17/2026 | LITIGATION | Various telephone calls with Jeff Wieman re status of eviction; updates with team re same | 0.40 | $655.00 | $262.00 |
| 07/18/2026 | LITIGATION | Review / analysis re request for stipulation and apparently related joinder | 0.80 | $655.00 | $524.00 |
| 07/18/2026 | LITIGATION | Review/revise opposition to intervention motion | 1.20 | $655.00 | $786.00 |
| 07/18/2026 | LITIGATION | Review/analysis re request for stipulation and apparently related joinder to motion; emails and text re same | 0.80 | $655.00 | $524.00 |
| 07/19/2026 | LITIGATION | Review/revise oppositions and declarations re Noah's Ark and Debtor's motions | 0.50 | $655.00 | $327.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/20/2026 | LITIGATION | Continued review/revise oppositions and declarations re Noah's Ark and Debtor's motions | 2.30 | $655.00 | $1,506.50 |
| 07/20/2026 | LITIGATION | Emails re meeting and conference | 0.20 | $655.00 | $131.00 |
| 07/22/2026 | LITIGATION | Review filing of notice re motion to remove | 0.10 | $655.00 | $65.50 |
| 07/22/2026 | LITIGATION | Review status re insurance coverage for removal motion | 0.30 | $655.00 | $196.50 |
| 07/23/2026 | LITIGATION | Submission of claim to insurance with attachments | 1.00 | $655.00 | $655.00 |
| 07/23/2026 | LITIGATION | Work on UST response re complaints of Flores; compile documents | 2.00 | $655.00 | $1,310.00 |
| 07/23/2026 | LITIGATION | Review order denying Noah's Ark intervention | 0.20 | $655.00 | $131.00 |
| 07/23/2026 | LITIGATION | Email to lender attorney re potential insurance claim | 0.20 | $655.00 | $131.00 |
| 07/24/2026 | LITIGATION | Prepare for and attend meeting and conference meeting with attorney Montes de Oca thereafter | 1.00 | $655.00 | $655.00 |
| 07/27/2026 | LITIGATION | Planning meeting re opposition to motion to remove; analysis re same | 0.60 | $655.00 | $393.00 |
| 07/27/2026 | LITIGATION | Work on UST complaints and opposition to motion to remove | 7.50 | $655.00 | $4,912.50 |
| 07/27/2026 | LITIGATION | Email to attorney Hong re status of response to complaints | 0.20 | $655.00 | $131.00 |
| 07/27/2026 | LITIGATION | Email to attorney Montes de Oca re UST complaint status | 0.30 | $655.00 | $196.50 |
| 07/27/2026 | LITIGATION | Email to insurance agent re insurance claim | 0.30 | $655.00 | $196.50 |
| 07/28/2026 | LITIGATION | Continued work on Declaration; strategy re motion to remove | 0.50 | $655.00 | $327.50 |
| 07/28/2026 | LITIGATION | Review status re motion to remove; email to coverage counsel | 1.00 | $655.00 | $655.00 |
| 07/28/2026 | LITIGATION | Conference with team re status and strategy | 0.30 | $655.00 | $196.50 |
| 07/29/2026 | LITIGATION | Prepare for and travel to and attend status conference; review status re same | 2.00 | $655.00 | $1,310.00 |
| 07/29/2026 | LITIGATION | Review status of insurance coverage for motion to remove; emails re same | 1.00 | $655.00 | $655.00 |
| 07/30/2026 | LITIGATION | Email to insurance agent re coverage | 0.20 | $655.00 | $131.00 |
| 07/31/2026 | LITIGATION | Telephone call with insurance agent re coverage issues | 0.10 | $655.00 | $65.50 |
| 08/03/2026 | LITIGATION | Review opposition to removal motion; email re same | 0.60 | $655.00 | $393.00 |
| 08/04/2026 | LITIGATION | Review/revise opposition | 1.90 | $655.00 | $1,244.50 |
| 08/04/2026 | LITIGATION | Review emails from attorney King; strategy re opposition | 0.30 | $655.00 | $196.50 |
| 08/04/2026 | LITIGATION | Telephone call with insurance representative re coverage issue | 0.50 | $655.00 | $327.50 |
| 08/05/2026 | LITIGATION | Review/revise declaration | 0.40 | $655.00 | $262.00 |
| 08/09/2026 | LITIGATION | Attention to status and UST response | 0.30 | $655.00 | $196.50 |
| 08/10/2026 | LITIGATION | Work on UST complaint responses | 2.80 | $655.00 | $1,834.00 |
| 08/13/2026 | LITIGATION | Review/revise status report | 0.10 | $655.00 | $65.50 |
| 08/15/2026 | LITIGATION | Attention to insurance claim; email re same | 0.30 | $655.00 | $196.50 |
| 08/21/2026 | LITIGATION | Text message for attorney Hong re criminal allegations; review status re same | 0.30 | $655.00 | $196.50 |
| 08/25/2026 | LITIGATION | Review tentative ruling | 0.30 | $655.00 | $196.50 |
| 08/26/2026 | LITIGATION | Travel to, prepare for, and attend hearing on motion to show cause; conference with attorney Hong re same | 1.50 | $655.00 | $982.50 |
| 08/30/2026 | LITIGATION | Email and analysis re insurance claim and needs going forward | 0.30 | $655.00 | $196.50 |
| 09/22/2026 | LITIGATION | Strategy with team | 0.50 | $655.00 | $327.50 |
| 10/09/2026 | LITIGATION | Review criminal referral strategy | 0.30 | $655.00 | $196.50 |
| 10/12/2026 | LITIGATION | Discussion with team re strategy | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type LITIGATION:** | **35.60** | | **$23,318.00** |
| 06/09/2026 | OPERATING CASE | Email to team re mail forwarding issues | 0.30 | $655.00 | $196.50 |
| 07/08/2026 | OPERATING CASE | Telephone call with Jace Huggins re status | 0.20 | $655.00 | $131.00 |
| 07/15/2026 | OPERATING CASE | Telephone call with attorney Hong re status | 0.30 | $655.00 | $196.50 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/23/2026 | OPERATING CASE | Emails to/from attorney Eldon re bequest restrictions | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type OPERATING CASE:** | **1.00** | | **$655.00** |
| 06/05/2026 | REFERRAL | Email to attorney Hong re upcoming criminal referral | 0.20 | $655.00 | $131.00 |
| 09/01/2026 | REFERRAL | Work on criminal referral | 1.00 | $655.00 | $655.00 |
| 09/09/2026 | REFERRAL | Review status of referral; strategy re same | 0.50 | $655.00 | $327.50 |
| 09/23/2026 | REFERRAL | Emails/analysis re criminal referral and diverted funds | 0.80 | $655.00 | $524.00 |
| 09/24/2026 | REFERRAL | Emails to/from attorney Dwight re criminal referral | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type REFERRAL:** | **2.70** | | **$1,768.50** |
| 06/03/2026 | SALE OF ESTATE PROPERTY | Telephone call with broker re sale process; recommendations; follow up emails | 0.70 | $655.00 | $458.50 |
| 06/05/2026 | SALE OF ESTATE PROPERTY | Email from and to attorney Dwight re sale procedure | 0.20 | $655.00 | $131.00 |
| 06/05/2026 | SALE OF ESTATE PROPERTY | Email from and to attorney Dwight re sale procedure | 0.20 | $655.00 | $131.00 |
| 06/26/2026 | SALE OF ESTATE PROPERTY | Strategy re carveout and protection of property | 0.40 | $655.00 | $262.00 |
| 07/02/2026 | SALE OF ESTATE PROPERTY | Email to attorney Dwight; telephone call re update | 0.30 | $655.00 | $196.50 |
| 08/07/2026 | SALE OF ESTATE PROPERTY | Email to broker; review listing agreement | 0.50 | $655.00 | $327.50 |
| 08/12/2026 | SALE OF ESTATE PROPERTY | Multiple emails re sale status | 0.30 | $655.00 | $196.50 |
| 08/19/2026 | SALE OF ESTATE PROPERTY | Review/revise listing agreement | 0.30 | $655.00 | $196.50 |
| 08/19/2026 | SALE OF ESTATE PROPERTY | Telephone call with attorney Leeds re status; emails re same | 0.30 | $655.00 | $196.50 |
| 08/19/2026 | SALE OF ESTATE PROPERTY | Emails to and from lender re status; repairs | 0.50 | $655.00 | $327.50 |
| 08/20/2026 | SALE OF ESTATE PROPERTY | Emails to/from attorney Leeds and lender representative re broker agreement and repair contract | 0.60 | $655.00 | $393.00 |
| 08/20/2026 | SALE OF ESTATE PROPERTY | Emails to/from broker and lender attorney as to repair contract and terms | 0.80 | $655.00 | $524.00 |
| 08/23/2026 | SALE OF ESTATE PROPERTY | Email to lender representative and David Gadish re repairs | 0.20 | $655.00 | $131.00 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/27/2026 | SALE OF ESTATE PROPERTY | Emails to and from Orit and David Gadish re status and draft agreement | 0.50 | $655.00 | $327.50 |
| 08/31/2026 | SALE OF ESTATE PROPERTY | Review/revise broker sale agreement and contractor agreements | 1.50 | $655.00 | $982.50 |
| 09/02/2026 | SALE OF ESTATE PROPERTY | Email to contractor and lender with revisions | 0.30 | $655.00 | $196.50 |
| 09/03/2026 | SALE OF ESTATE PROPERTY | Various emails re repairs and sale process | 0.30 | $655.00 | $196.50 |
| 09/04/2026 | SALE OF ESTATE PROPERTY | Emails re status of sale/repair agreements | 0.20 | $655.00 | $131.00 |
| 09/06/2026 | SALE OF ESTATE PROPERTY | Email to brokers and lender representative as to status | 0.50 | $655.00 | $327.50 |
| 09/09/2026 | SALE OF ESTATE PROPERTY | Email to attorney Hong re repair contracts and NOIA procedure | 0.30 | $655.00 | $196.50 |
| 09/10/2026 | SALE OF ESTATE PROPERTY | Email to attorney Hong re repair contracts | 0.10 | $655.00 | $65.50 |
| 09/14/2026 | SALE OF ESTATE PROPERTY | Emails to from broker as to sale terms | 0.60 | $655.00 | $393.00 |
| 09/14/2026 | SALE OF ESTATE PROPERTY | Email to attorney Hong re broker employment | 0.20 | $655.00 | $131.00 |
| 09/14/2026 | SALE OF ESTATE PROPERTY | Email to attorneys Leeds and King re sale status | 0.20 | $655.00 | $131.00 |
| 09/17/2026 | SALE OF ESTATE PROPERTY | Email to brokers re contract for clean up | 0.30 | $655.00 | $196.50 |
| 09/22/2026 | SALE OF ESTATE PROPERTY | Email to broker re clean/trash removal contract | 0.30 | $655.00 | $196.50 |
| 09/23/2026 | SALE OF ESTATE PROPERTY | Emails to/from broker re clean up contract | 0.10 | $655.00 | $65.50 |
| 09/23/2026 | SALE OF ESTATE PROPERTY | Emails to/from lender re clean up contract | 0.10 | $655.00 | $65.50 |
| 09/24/2026 | SALE OF ESTATE PROPERTY | Emails to/from broker | 0.20 | $655.00 | $131.00 |
| 09/29/2026 | SALE OF ESTATE PROPERTY | Review and revise cleaning contract; prepare NOIA | 1.20 | $655.00 | $786.00 |

**TIME & EXPENSE SHEET**



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/08/2026 | SALE OF ESTATE PROPERTY | Email from lender and to lender counsel re information sought | 0.20 | $655.00 | $131.00 |
| 10/08/2026 | SALE OF ESTATE PROPERTY | Emails from/to broker re status | 0.10 | $655.00 | $65.50 |
| 10/13/2026 | SALE OF ESTATE PROPERTY | Email from attorney King re status of lender | 0.10 | $655.00 | $65.50 |
| | | **SubTotal For Type SALE OF ESTATE PROPERTY:** | **12.60** | | **$8,253.00** |
| 08/18/2026 | TAX ISSUES | Emails to/from attorney Montes de Oca re Chase production | 0.20 | $655.00 | $131.00 |
| | | **SubTotal For Type TAX ISSUES:** | **0.20** | | **$131.00** |
| | | **SubTotal For Claim:** | **181.20** | | **$118,686.00** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - NK** | | | | | |
| 05/18/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM Prepare Proofs of Service and AI Disclosure. Make Edits to Declarations. File, Copy, and Serve Trustee's Motion and Ex Parte Application for Order Shortening Time on Motion 1) To Compel Turnover of Property of the Estate; 2) For Writ of Execution to Compel Defendants to Vacate Property, With Assistance of U.S. Marshals; and 3) To Advance the Trial on the Merits and Consolidate with the Preliminary Injunction. | 1.80 | $0.00 | $0.00 |
| 05/27/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Trustee's Opposition and Declaration. | 0.30 | $0.00 | $0.00 |
| 06/17/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Create Chart for Methods of Service on Defendants | 2.00 | $175.00 | $350.00 |
| 06/22/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Opposition and Declaration to Motion to Strike, Vacate, or Limit Relief. | 0.30 | $0.00 | $0.00 |
| 06/24/2026 | ADVERSARY PROCEEDING | Prepare Trial Binders for Chambers, Witnesses, Trustee, and Trustee's Attorney. | 2.50 | $175.00 | $437.50 |
| 06/24/2026 | ADVERSARY PROCEEDING | Deliver Trial Binder to Chambers. | 1.50 | $175.00 | $262.50 |
| 06/30/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Motion to Strike Joinder of Mercedes Flores. | 0.40 | $0.00 | $0.00 |
| 07/08/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Answer to Flores Counterclaims. | 0.20 | $0.00 | $0.00 |
| 07/13/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Serve Out Judgment | 0.20 | $0.00 | $0.00 |
| 07/13/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM File, Copy, and Serve Request for Issuance of Writ, Writ of Possession, and Proof of Service. | 0.30 | $0.00 | $0.00 |
| 07/14/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Serve Out Amended Judgment | 0.20 | $0.00 | $0.00 |
| 07/15/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Writ of Execution Packages and Deliver to San Diego Marshal's Office. | 2.20 | $175.00 | $385.00 |
| 07/20/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service. Bate stamp, add Cover Pages and Footnotes to Exhibits. File, Copy, and Serve Objection to Request for Stipulation re Conditional Sale Approval, Declaration, and Proof of Service. | 0.60 | $0.00 | $0.00 |
| 07/20/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service and AI Disclosure. Bate stamp, add Cover Pages and Footnotes to Exhibits. File, Copy, and Serve Objection to Noah's Ark Emergency Motion to Intervene as and Interested Party, Declaration, AI Disclosure, and Proof of Service. | 0.90 | $0.00 | $0.00 |
| 07/30/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare a Draft of Certificate of Compliance and Proof of Service. File, Copy, and Serve. | 0.50 | $175.00 | $87.50 |
| 08/14/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Status Report. | 0.30 | $0.00 | $0.00 |
| 08/14/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Certificate of Compliance (0.3) prepare Proof of Service. File, Copy, and Serve Certificate of Compliance and Proof of Service (0.4-no charge) | 0.30 | $175.00 | $52.50 |
| 08/19/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare and Upload Scheduling Order. | 0.30 | $175.00 | $52.50 |
| 08/24/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Appellee Supplemental Designation of Items and Proof of Service. | 0.20 | $0.00 | $0.00 |
| 09/15/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service. Copy and Serve Initial Disclosures and Proof of Service. | 0.20 | $0.00 | $0.00 |
| 09/23/2026 | ADVERSARY PROCEEDING | Adv. 26-90029-JBM Prepare Proof of Service. Copy and Serve Opposition and Supporting Documents. | 0.30 | $0.00 | $0.00 |
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **15.50** | | **$1,627.50** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/10/2026 | Asset Analysis/General | Prepare, File, and Serve Notice of Subpoena to JPMorgan Chase Bank and Proof of Service. Draft Subpoena Form for Service. | 0.50 | $175.00 | $87.50 |
| 08/26/2026 | Asset Analysis/General | Prepare and Serve Notices of Subpoena, Subpoena Forms and Proofs of Service for Western Alliance and Wells Fargo Banks. | 1.40 | $175.00 | $245.00 |
| | | **SubTotal For Type Asset Analysis/General:** | **1.90** | | **$332.50** |
| 07/27/2026 | FEE APPLICATIONS | Adv. 26-90029-JBM Prepare Proof of Service and AI Disclosure. File, Copy, and Serve Opposition to Totaro's Fee Application, Declaration, AI Disclosure, and Proof of Service. | 0.30 | $0.00 | $0.00 |
| 07/28/2026 | FEE APPLICATIONS | Adv. 26-90029-JBM Prepare, Copy, and Serve Notice of Intent to Pay Wiemann and Proof of Service. | 0.90 | $175.00 | $157.50 |
| 08/03/2026 | FEE APPLICATIONS | Adv. 26-90029-JBM Prepare, Copy, and Serve Notice of Intent to Pay Wiemann and Proof of Service. | 0.90 | $175.00 | $157.50 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **2.10** | | **$315.00** |
| | | **SubTotal For Claim:** | **19.50** | | **$2,275.00** |

**Claim: FINANCIAL LAW GROUP - SY**

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/02/2026 | ADVERSARY PROCEEDING | Adv 26-90029-JBM– researched Mercedes Flores background information - pulled UCC-1s | 2.00 | $210.00 | $420.00 |
| 06/03/2026 | ADVERSARY PROCEEDING | ADV 26-90029; Prepared proof of service; filed, copied and served Opposition to Flores' Motion to Vacate | 0.50 | $0.00 | $0.00 |
| 06/08/2026 | ADVERSARY PROCEEDING | ADV 26-90029, Prepared proof of service; filed, copied, and served Declaration re Threatening Social Media Posts | 0.30 | $0.00 | $0.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | ADV 26-90029, Prepared proof of service; filed, copied and served courtesy court's order | 0.50 | $0.00 | $0.00 |
| 06/23/2026 | ADVERSARY PROCEEDING | ADV 26-90029; Began preparing Trial Exhibits with cover pages and footnote page numbers | 0.80 | $210.00 | $168.00 |
| 08/19/2026 | ADVERSARY PROCEEDING | ADV 26-90029 – Upload Scheduling Order | 0.10 | $0.00 | $0.00 |
| | | **SubTotal For Type ADVERSARY PROCEEDING:** | **4.20** | | **$588.00** |
| 06/08/2026 | FEE APPLICATIONS | Prepared proof of service; filed Reply to Debtor's Opposition to Financial Law Group's First Interim Fee Application | 0.20 | $0.00 | $0.00 |
| | | **SubTotal For Type FEE APPLICATIONS:** | **0.20** | | **$0.00** |
| 09/10/2026 | FINANCE | File order on NOIA re carveout with River Falls | 0.10 | $0.00 | $0.00 |
| | | **SubTotal For Type FINANCE:** | **0.10** | | **$0.00** |
| 08/05/2026 | LITIGATION | Drafted Notice of Errata re missing Exhibit to Gladstone Declaration re the opposition to the Motion to Remove Trustee | 0.20 | $210.00 | $42.00 |
| | | **SubTotal For Type LITIGATION:** | **0.20** | | **$42.00** |
| | | **SubTotal For Claim:** | **4.70** | | **$630.00** |
| | | **Report Total:** | | | **$269,156.00** |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| **Claim: FINANCIAL LAW GROUP - EXPENSES** | | | | | |
| 06/13/2026 | CAL EXPRESS | Invoice No. 152129 | 1.00 | $400.00 | $400.00 |
| 06/24/2026 | CAL EXPRESS | Invoice No. 152186 | 1.00 | $400.00 | $400.00 |
| 06/24/2026 | CAL EXPRESS | Invoice No. 152186 | 1.00 | $60.00 | $60.00 |
| 08/26/2026 | CAL EXPRESS | Invoice No. 152573 | 2.00 | $80.00 | $160.00 |
| 05/13/2026 | CAL EXPRESS | Invoice no. 152016 | 1.00 | $360.00 | $360.00 |
| 05/13/2026 | CAL EXPRESS | Invoice no. 152016 | 1.00 | $60.00 | $60.00 |
| 05/15/2026 | CAL EXPRESS | Invoice no. 152016 | 1.00 | $60.00 | $60.00 |
| 05/15/2026 | CAL EXPRESS | Invoice no. 152016 | 1.00 | $520.00 | $520.00 |
| 07/02/2026 | CAL EXPRESS | Invoice no. 152282 | 1.00 | $64.00 | $64.00 |
| 08/10/2026 | CAL EXPRESS | Invoice no. 152479 | 1.00 | $90.00 | $90.00 |
| 08/26/2026 | CAL EXPRESS | Invoice no. 152573 | 1.00 | $80.00 | $80.00 |
| 08/26/2026 | CAL EXPRESS | Invoice no. 152573 | 1.00 | $80.00 | $80.00 |
| | | **SubTotal For Type CAL EXPRESS:** | **13.00** | | **$2,334.00** |
| 05/20/2026 | FILING FEES | One Legal Order No. 28289338 | 1.00 | $24.73 | $24.73 |
| 07/16/2026 | FILING FEES | One Legal Order No. 28728949 | 1.00 | $24.73 | $24.73 |
| 07/20/2026 | FILING FEES | One Legal Order No. 28778363 | 1.00 | $24.73 | $24.73 |
| 07/21/2026 | FILING FEES | One Legal Order No. 28796389 | 1.00 | $24.73 | $24.73 |
| | | **SubTotal For Type FILING FEES:** | **4.00** | | **$98.92** |
| 07/01/2026 | GENERAL | Lunch on trial day | 1.00 | $113.00 | $113.00 |
| | | **SubTotal For Type GENERAL:** | **1.00** | | **$113.00** |
| 05/13/2026 | LEXIS RESEARCH | | 1.00 | $1.33 | $1.33 |
| 05/13/2026 | LEXIS RESEARCH | | 1.00 | $5.31 | $5.31 |
| 05/13/2026 | LEXIS RESEARCH | | 1.00 | $637.00 | $637.00 |
| 05/13/2026 | LEXIS RESEARCH | | 1.00 | $6.45 | $6.45 |
| 05/17/2026 | LEXIS RESEARCH | | 1.00 | $5.31 | $5.31 |
| 05/17/2026 | LEXIS RESEARCH | | 1.00 | $2.65 | $2.65 |
| 05/17/2026 | LEXIS RESEARCH | | 1.00 | $10.62 | $10.62 |
| 05/17/2026 | LEXIS RESEARCH | | 1.00 | $19.12 | $19.12 |
| 05/21/2026 | LEXIS RESEARCH | | 1.00 | $5.31 | $5.31 |
| 05/22/2026 | LEXIS RESEARCH | | 1.00 | $13.58 | $13.58 |
| 05/23/2026 | LEXIS RESEARCH | | 1.00 | $0.11 | $0.11 |
| 05/23/2026 | LEXIS RESEARCH | | 1.00 | $6.79 | $6.79 |
| 05/23/2026 | LEXIS RESEARCH | | 1.00 | $2.72 | $2.72 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/23/2026 | LEXIS RESEARCH | | 1.00 | $1.36 | $1.36 |
| 05/26/2026 | LEXIS RESEARCH | | 1.00 | $15.93 | $15.93 |
| 05/26/2026 | LEXIS RESEARCH | | 1.00 | $5.31 | $5.31 |
| 05/26/2026 | LEXIS RESEARCH | | 1.00 | $4.25 | $4.25 |
| 05/26/2026 | LEXIS RESEARCH | | 1.00 | $8.41 | $8.41 |
| 05/27/2026 | LEXIS RESEARCH | | 1.00 | $10.62 | $10.62 |
| 05/27/2026 | LEXIS RESEARCH | | 1.00 | $15.93 | $15.93 |
| 05/27/2026 | LEXIS RESEARCH | | 1.00 | $1.30 | $1.30 |
| 05/27/2026 | LEXIS RESEARCH | | 1.00 | $21.24 | $21.24 |
| 06/07/2026 | LEXIS RESEARCH | | 1.00 | $5.65 | $5.65 |
| 07/07/2026 | LEXIS RESEARCH | | 1.00 | $11.26 | $11.26 |
| 07/08/2026 | LEXIS RESEARCH | | 1.00 | $11.26 | $11.26 |
| 07/10/2026 | LEXIS RESEARCH | | 1.00 | $21.33 | $21.33 |
| 07/13/2026 | LEXIS RESEARCH | | 1.00 | $7.11 | $7.11 |
| 07/13/2026 | LEXIS RESEARCH | | 1.00 | $1.78 | $1.78 |
| 07/13/2026 | LEXIS RESEARCH | | 1.00 | $2.84 | $2.84 |
| 07/13/2026 | LEXIS RESEARCH | | 1.00 | $8.53 | $8.53 |
| 07/17/2026 | LEXIS RESEARCH | | 1.00 | $28.43 | $28.43 |
| 07/17/2026 | LEXIS RESEARCH | | 1.00 | $34.12 | $34.12 |
| 07/18/2026 | LEXIS RESEARCH | | 1.00 | $14.22 | $14.22 |
| 07/18/2026 | LEXIS RESEARCH | | 1.00 | $7.11 | $7.11 |
| 07/18/2026 | LEXIS RESEARCH | | 1.00 | $5.69 | $5.69 |
| 07/18/2026 | LEXIS RESEARCH | | 1.00 | $2.84 | $2.84 |
| 07/19/2026 | LEXIS RESEARCH | | 1.00 | $1.78 | $1.78 |
| 07/19/2026 | LEXIS RESEARCH | | 1.00 | $5.69 | $5.69 |
| 07/22/2026 | LEXIS RESEARCH | | 1.00 | $7.11 | $7.11 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/23/2026 | LEXIS RESEARCH | | 1.00 | $11.26 | $11.26 |
| 07/23/2026 | LEXIS RESEARCH | | 1.00 | $28.44 | $28.44 |
| 07/23/2026 | LEXIS RESEARCH | | 1.00 | $5.33 | $5.33 |
| 07/23/2026 | LEXIS RESEARCH | | 1.00 | $36.96 | $36.96 |
| 07/23/2026 | LEXIS RESEARCH | | 1.00 | $33.77 | $33.77 |
| 07/24/2026 | LEXIS RESEARCH | | 1.00 | $1.78 | $1.78 |
| 07/24/2026 | LEXIS RESEARCH | | 1.00 | $5.69 | $5.69 |
| 07/28/2026 | LEXIS RESEARCH | | 1.00 | $7.11 | $7.11 |
| 07/31/2026 | LEXIS RESEARCH | | 1.00 | $7.11 | $7.11 |
| 07/31/2026 | LEXIS RESEARCH | | 1.00 | $3.55 | $3.55 |
| 07/31/2026 | LEXIS RESEARCH | | 1.00 | $8.53 | $8.53 |
| 08/01/2026 | LEXIS RESEARCH | | 1.00 | $9.54 | $9.54 |
| 08/01/2026 | LEXIS RESEARCH | | 1.00 | $4.77 | $4.77 |
| 08/01/2026 | LEXIS RESEARCH | | 1.00 | $30.52 | $30.52 |
| 08/02/2026 | LEXIS RESEARCH | | 1.00 | $28.61 | $28.61 |
| 08/02/2026 | LEXIS RESEARCH | | 1.00 | $2.38 | $2.38 |
| 08/02/2026 | LEXIS RESEARCH | | 1.00 | $11.44 | $11.44 |
| 08/12/2026 | LEXIS RESEARCH | | 1.00 | $38.15 | $38.15 |
| 08/13/2026 | LEXIS RESEARCH | | 2.00 | $19.07 | $38.14 |
| 08/13/2026 | LEXIS RESEARCH | | 1.00 | $11.44 | $11.44 |
| 08/21/2026 | LEXIS RESEARCH | | 1.00 | $2.38 | $2.38 |
| 08/21/2026 | LEXIS RESEARCH | | 1.00 | $19.07 | $19.07 |
| 08/24/2026 | LEXIS RESEARCH | | 2.00 | $19.07 | $38.14 |
| 08/24/2026 | LEXIS RESEARCH | | 1.00 | $7.15 | $7.15 |
| 08/24/2026 | LEXIS RESEARCH | | 1.00 | $41.96 | $41.96 |
| 08/26/2026 | LEXIS RESEARCH | | 1.00 | $9.54 | $9.54 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/26/2026 | LEXIS RESEARCH | | 1.00 | $4.77 | $4.77 |
| 08/26/2026 | LEXIS RESEARCH | | 1.00 | $22.89 | $22.89 |
| 08/27/2026 | LEXIS RESEARCH | | 1.00 | $2.38 | $2.38 |
| 08/27/2026 | LEXIS RESEARCH | | 1.00 | $26.70 | $26.70 |
| 08/27/2026 | LEXIS RESEARCH | | 1.00 | $19.07 | $19.07 |
| 08/28/2026 | LEXIS RESEARCH | | 1.00 | $2.38 | $2.38 |
| 08/28/2026 | LEXIS RESEARCH | | 1.00 | $11.44 | $11.44 |
| | | **SubTotal For Type LEXIS RESEARCH:** | **74.00** | | **$1,509.79** |
| 05/21/2026 | MILEAGE | | 26.00 | $0.70 | $18.20 |
| 05/26/2026 | MILEAGE | | 126.00 | $0.70 | $88.20 |
| 06/02/2026 | MILEAGE | | 26.00 | $0.70 | $18.20 |
| 06/24/2026 | MILEAGE | Drop off Binder to Court. | 24.00 | $0.70 | $16.80 |
| 07/01/2026 | MILEAGE | | 26.00 | $0.70 | $18.20 |
| 07/28/2026 | MILEAGE | | 24.00 | $0.70 | $16.80 |
| 07/29/2026 | MILEAGE | | 26.00 | $0.70 | $18.20 |
| 08/11/2026 | MILEAGE | | 23.00 | $0.70 | $16.10 |
| 08/26/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 09/01/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 09/02/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 09/08/2026 | MILEAGE | | 26.00 | $0.76 | $19.76 |
| 09/09/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 09/11/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 10/08/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| 10/09/2026 | MILEAGE | | 24.00 | $0.76 | $18.24 |
| | | **SubTotal For Type MILEAGE:** | **495.00** | | **$358.14** |
| 05/21/2026 | PARKING | | 1.00 | $5.00 | $5.00 |
| 06/02/2026 | PARKING | | 1.00 | $5.35 | $5.35 |
| 07/01/2026 | PARKING | | 1.00 | $32.00 | $32.00 |
| 07/28/2026 | PARKING | | 1.00 | $5.00 | $5.00 |
| 07/29/2026 | PARKING | | 1.00 | $11.50 | $11.50 |
| 08/11/2026 | PARKING | | 1.00 | $3.00 | $3.00 |
| 08/26/2026 | PARKING | | 1.00 | $5.00 | $5.00 |
| | | **SubTotal For Type PARKING:** | **7.00** | | **$66.85** |
| 05/18/2026 | PHOTOCOPIES | | 84.00 | $0.20 | $16.80 |
| 06/10/2026 | PHOTOCOPIES | | 28.00 | $0.20 | $5.60 |
| 07/09/2026 | PHOTOCOPIES | | 12.00 | $0.20 | $2.40 |
| 07/14/2026 | PHOTOCOPIES | | 36.00 | $0.20 | $7.20 |
| 07/24/2026 | PHOTOCOPIES | | 30.00 | $0.20 | $6.00 |
| 08/10/2026 | PHOTOCOPIES | | 102.00 | $0.20 | $20.40 |

# TIME & EXPENSE SHEET



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/11/2026 | PHOTOCOPIES | | 15.00 | $0.20 | $3.00 |
| 08/28/2026 | PHOTOCOPIES | | 38.00 | $0.20 | $7.60 |
| 08/31/2026 | PHOTOCOPIES | | 24.00 | $0.20 | $4.80 |
| 09/29/2026 | PHOTOCOPIES | | 20.00 | $0.20 | $4.00 |
| 10/07/2026 | PHOTOCOPIES | | 8.00 | $0.20 | $1.60 |
| 05/18/2026 | PHOTOCOPIES | Adv 26-90029-JBM Prepare Proofs of Service and AI Disclosure. Make Edits to Declarations. File, Copy, and Serve Trustee's Motion and Ex Parte Application for Order Shortening Time on Motion 1) To Compel Turnover of Property of the Estate; 2) For Writ of Execution to Compel Defendants to Vacate Property, With Assistance of U.S. Marshals; and 3) To Advance the Trial on the Merits and Consolidate with the Preliminary Injunction. | 33.00 | $0.20 | $6.60 |
| 05/18/2026 | PHOTOCOPIES | | 46.00 | $0.20 | $9.20 |
| 05/27/2026 | PHOTOCOPIES | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Trustee's Opposition and Declaration. | 8.00 | $0.20 | $1.60 |
| 06/03/2026 | PHOTOCOPIES | Adv 26-90029 - Trustee's Opposition to Motion to Vacate Entry of Default | 51.00 | $0.20 | $10.20 |
| 06/08/2026 | PHOTOCOPIES | ADV 26-90029 - Declaration re Social Media Posts | 12.00 | $0.20 | $2.40 |
| 06/22/2026 | PHOTOCOPIES | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Opposition and Declaration to Motion to Strike, Vacate, or Limit Relief. | 36.00 | $0.20 | $7.20 |
| 06/23/2026 | PHOTOCOPIES | Proof of Service re courtesy copy of Order (ECF 57) | 16.00 | $0.20 | $3.20 |
| 06/30/2026 | PHOTOCOPIES | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Motion to Strike Joinder of Mercedes Flores. | 9.00 | $0.20 | $1.80 |
| 07/08/2026 | PHOTOCOPIES | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Answer to Flores Counterclaims. | 15.00 | $0.20 | $3.00 |
| 07/14/2026 | PHOTOCOPIES | Adv. 26-90029-JBM Prepare and File Proof of Service and Serve Out Amended Judgment | 8.00 | $0.20 | $1.60 |
| 07/24/2026 | PHOTOCOPIES | | 48.00 | $0.20 | $9.60 |
| | | **SubTotal For Type PHOTOCOPIES:** | **679.00** | | **$135.80** |
| 05/18/2026 | POSTAGE | | 3.00 | $7.80 | $23.40 |
| 06/10/2026 | POSTAGE | | 4.00 | $2.34 | $9.36 |
| 07/09/2026 | POSTAGE | | 4.00 | $0.78 | $3.12 |
| 07/14/2026 | POSTAGE | | 4.00 | $3.12 | $12.48 |
| 07/24/2026 | POSTAGE | | 5.00 | $1.56 | $7.80 |
| 08/11/2026 | POSTAGE | | 3.00 | $1.56 | $4.68 |
| 08/28/2026 | POSTAGE | | 1.00 | $0.78 | $0.78 |
| 08/28/2026 | POSTAGE | | 1.00 | $3.43 | $3.43 |
| 08/31/2026 | POSTAGE | | 4.00 | $2.34 | $9.36 |
| 09/29/2026 | POSTAGE | | 4.00 | $1.56 | $6.24 |
| 10/07/2026 | POSTAGE | | 4.00 | $0.78 | $3.12 |
| 06/08/2026 | POSTAGE | ADV 26-90029 - Declaration re Social Media Posts | 3.00 | $0.74 | $2.22 |
| 05/18/2026 | POSTAGE | | 46.00 | $0.78 | $35.88 |
| 05/18/2026 | POSTAGE | Adv 26-90029-JBM Prepare Proofs of Service and AI Disclosure. Make Edits to Declarations. File, Copy, and Serve Trustee's Motion and Ex Parte Application for Order Shortening Time on Motion 1) To Compel Turnover of Property of the Estate; 2) For Writ of Execution to Compel Defendants to Vacate Property, With Assistance of U.S. Marshals; and 3) To Advance the Trial on the Merits and Consolidate with the Preliminary Injunction. | 3.00 | $1.03 | $3.09 |
| 05/27/2026 | POSTAGE | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Trustee's Opposition and Declaration. | 2.00 | $0.74 | $1.48 |
| 06/03/2026 | POSTAGE | Adv 26-90029 - Trustee's Opposition to Motion to Vacate Entry of Default | 3.00 | $2.44 | $7.32 |

**TIME & EXPENSE SHEET**



**Case Number:** 25-04245-JBM11
**Debtor:** VILLA CHARDONNAY HORSES WITH WINGS INC
**Judge:** J. Barrett Marum

**Petition Date:** 10/14/2025
**341 Meeting:** 01/07/2026
**Case Type:** Asset

| Date | Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/22/2026 | POSTAGE | Adv 26-90029-JBM Prepare Proofs of Service. File, Copy, and Serve Opposition and Declaration to Motion to Strike, Vacate, or Limit Relief. | 4.00 | $1.03 | $4.12 |
| 06/23/2026 | POSTAGE | Proof of Service re courtesy copy of Order (ECF 57) | 4.00 | $0.74 | $2.96 |
| 06/30/2026 | POSTAGE | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Motion to Strike Joinder of Mercedes Flores. | 3.00 | $0.74 | $2.22 |
| 07/08/2026 | POSTAGE | Adv 26-90029-JBM Prepare Proof of Service. File, Copy, and Serve Answer to Flores Counterclaims. | 15.00 | $0.74 | $11.10 |
| 07/14/2026 | POSTAGE | Adv. 26-90029-JBM Prepare and File Proof of Service and Serve Out Amended Judgment | 2.00 | $0.78 | $1.56 |
| 07/24/2026 | POSTAGE | | 48.00 | $0.78 | $37.44 |
| | | **SubTotal For Type POSTAGE:** | **170.00** | | **$193.16** |
| 06/02/2026 | Research | SD Superior Civil Complaint 37-2022-00024123 | 1.00 | $12.20 | $12.20 |
| | | **SubTotal For Type Research:** | **1.00** | | **$12.20** |
| 07/20/2026 | STATE COURT | 26UD025466C - Order of Court Fee Waiver Exhibit for Declaration in Support of Opposition to Emergency Motion to Intervene and TRO | 1.00 | $3.00 | $3.00 |
| | | **SubTotal For Type STATE COURT:** | **1.00** | | **$3.00** |
| | | **SubTotal For Claim:** | **1,445.00** | | **$4,824.86** |
| | | **Report Total:** | | | **$4,824.86** |